# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| AURORA MEMORY CARE, LLC | § | Case No. 18-11289 ABG |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

GINA B. KROL, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 347,749.80 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  11,052,505.45 | Claims Discharged Without Payment:  NA |
| Total Expenses of Administration: 2,877,544.32 | |

3) Total gross receipts of $ 13,930,049.77  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 13,930,049.77  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 15,959,276.04 | $ 15,911,893.30 | $ 11,052,505.45 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 2,920,255.15 | 2,919,499.15 | 2,877,544.32 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 41,356.64 | 41,356.64 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 5,150,289.12 | 5,150,289.12 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 24,071,176.95 | $ 24,023,038.21 | $ 13,930,049.77 |

4) This case was originally filed under chapter 11 on  04/18/2018 , and it was converted to chapter 7 on  09/27/2018 .  The case was pending for 17 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  02/17/2020          By:/s/GINA B. KROL
                                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Real estate | 1110-000 | 12,702,083.82 |
| A/R | 1129-000 | 3,300.00 |
| Refund of Atty Fees | 1221-000 | 3,371.00 |
| WSB Operating Account #***8191 | 1229-000 | 46,919.34 |
| NICOR Refund | 1229-000 | 2,272.15 |
| Cash | 1229-000 | 701.21 |
| WSB Payroll Account #***8272 | 1229-000 | 149.21 |
| Post petition rent from nursing home residents | 1230-000 | 1,171,253.04 |
| **TOTAL GROSS RECEIPTS** | | **$ 13,930,049.77** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 0.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000024A | A'VIANDS LLC | 4120-000 | NA | 88,771.54 | 88,771.54 | 28,121.74 |
| 000006 | AURORA ASSISTED LIVING EB-5 FUNDLLC | 4120-000 | NA | 7,047,382.74 | 7,000,000.00 | 2,217,514.19 |
| 000011 | PROTECH SECURITY GROUP | 4120-000 | NA | 23,788.00 | 23,788.00 | 7,535.76 |
| 000013 | WEST SUBURBAN BANK | 4120-000 | NA | 8,799,333.76 | 8,799,333.76 | 8,799,333.76 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 15,959,276.04 | $ 15,911,893.30 | $ 11,052,505.45 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:GINA B. KROL | 2100-000 | NA | 350,000.00 | 350,000.00 | 350,000.00 |
| WELLS FARGO EQUIPMENT FINANCE INC. | 2410-000 | NA | 3,707.85 | 3,707.85 | 3,707.85 |
| GARZELLA GROUP | 2420-000 | NA | 21,118.00 | 21,118.00 | 21,118.00 |
| CHICAGO TITLE INSURANCE COMPANY | 2500-000 | NA | 20,780.50 | 20,780.50 | 20,780.50 |
| CRESURVEYS | 2500-000 | NA | 3,645.55 | 3,645.55 | 3,645.55 |
| Transfer Taxes | 2500-000 | NA | 39,978.89 | 39,978.89 | 39,978.89 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WEST SUBURBAN BANK | 2600-000 | NA | 177.34 | 177.34 | 177.34 |
| WESTERN SUBURBAN BANK | 2600-000 | NA | 51.46 | 51.46 | 51.46 |
| A PLACE FOR MOM | 2690-000 | NA | 15,204.00 | 15,204.00 | 15,204.00 |
| AIO ACQUISITION INC | 2690-000 | NA | 39.94 | 39.94 | 39.94 |
| ALFRED SCHUBERT | 2690-000 | NA | 100.00 | 100.00 | 100.00 |
| ALLBRIDGE FORMERLY BULK TV | 2690-000 | NA | 1,493.46 | 1,493.46 | 1,493.46 |
| ALLIANCE REHAB INC | 2690-000 | NA | 1,725.38 | 1,725.38 | 1,725.38 |
| ALLIANCE REHAB INC. | 2690-000 | NA | 897.33 | 897.33 | 897.33 |
| ALTERNATIVES FOR SENIORS | 2690-000 | NA | 1,900.00 | 1,900.00 | 1,900.00 |
| ANDRIENNE WINFREY | 2690-000 | NA | 711.90 | 711.90 | 711.90 |
| ANTOINETTE SMITH | 2690-000 | NA | 411.93 | 411.93 | 411.93 |
| APPRIZE PROMOTIONAL PRODUCTS | 2690-000 | NA | 28.23 | 28.23 | 28.23 |
| ARTLIP & SONS INC. | 2690-000 | NA | 1,186.00 | 1,186.00 | 1,186.00 |
| ASHLEY PHILLIPS | 2690-000 | NA | 968.32 | 968.32 | 968.32 |
| AT&T | 2690-000 | NA | 522.13 | 522.13 | 522.13 |
| AT&T (TELEPHONE) | 2690-000 | NA | 2,686.85 | 2,686.85 | 2,686.85 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| AUDRY BUCHANAN TORRENCE | 2690-000 | NA | 300.00 | 300.00 | 300.00 |
| AURORA SENIOR CARE LLC | 2690-000 | NA | 24,364.66 | 24,364.66 | 24,364.66 |
| BETTY J. NELSON | 2690-000 | NA | 469.40 | 469.40 | 469.40 |
| BIOLAB INC | 2690-000 | NA | 728.24 | 728.24 | 728.24 |
| BLUECROSS BLUESHIELD OF ILLINOIS | 2690-000 | NA | 29,452.54 | 29,452.54 | 29,452.54 |
| BULK TV & INTERNET | 2690-000 | NA | 2,123.94 | 2,123.94 | 2,123.94 |
| CALL ONE | 2690-000 | NA | 2,896.98 | 2,896.98 | 2,896.98 |
| CANNONBALL MECHANICAL | 2690-000 | NA | 365.00 | 365.00 | 365.00 |
| CATERINA BOLOGNINI | 2690-000 | NA | 871.38 | 871.38 | 871.38 |
| CELESTE JUAREZ | 2690-000 | NA | 5,239.10 | 5,239.10 | 5,239.10 |
| CHICAGO TRIBUNE COMPANY | 2690-000 | NA | 1,431.00 | 1,431.00 | 1,431.00 |
| COM ED | 2690-000 | NA | 3,324.58 | 3,324.58 | 3,324.58 |
| COMCAST | 2690-000 | NA | 744.29 | 744.29 | 744.29 |
| COMED | 2690-000 | NA | 29,022.23 | 29,022.23 | 29,022.23 |
| CONVERGINT TECHNOLOGIES LLC | 2690-000 | NA | 348.25 | 348.25 | 348.25 |
| CPI | 2690-000 | NA | 1,051.88 | 1,051.88 | 1,051.88 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DELANEY COMMUNICATIONS INC | 2690-000 | NA | 120.00 | 120.00 | 120.00 |
| DENISSE BARRIOS | 2690-000 | NA | 1,978.60 | 1,978.60 | 1,978.60 |
| DIRECT SUPPLY | 2690-000 | NA | 1,310.33 | 1,310.33 | 1,310.33 |
| DONNA E SWANSON | 2690-000 | NA | 410.09 | 410.09 | 410.09 |
| DOROTHY GROSS | 2690-000 | NA | 4,733.25 | 4,733.25 | 4,733.25 |
| DREYER MEDICAL CLINIC | 2690-000 | NA | 2,418.00 | 2,418.00 | 2,418.00 |
| ECOLAB FOOD SAFETY SPECIALTIES INC | 2690-000 | NA | 401.10 | 401.10 | 401.10 |
| ECOLAB INC | 2690-000 | NA | 4,964.63 | 4,964.63 | 4,964.63 |
| ECOLAB PEST ELIMINATION | 2690-000 | NA | 252.00 | 252.00 | 252.00 |
| ECOLAB PEST ELIMINATOR | 2690-000 | NA | 504.00 | 504.00 | 504.00 |
| ELIZABETH WONDRAK | 2690-000 | NA | 997.51 | 997.51 | 997.51 |
| EMPLOYEE# ARIAS, JOANA E | 2690-000 | NA | 1,420.39 | 1,420.39 | 1,420.39 |
| EMPLOYEE# DRIVER, NICOLE | 2690-000 | NA | 1,306.51 | 1,306.51 | 1,306.51 |
| EMPLOYEE# GROSS, DOROTHY | 2690-000 | NA | 2,762.25 | 2,762.25 | 2,762.25 |
| EMPLOYEE# JUAREZ, CELESTE | 2690-000 | NA | 2,104.46 | 2,104.46 | 2,104.46 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| EMPLOYEE# MALONE, ROWENA F | 2690-000 | NA | 1,801.16 | 1,801.16 | 1,801.16 |
| EMPLOYEE# MARUNGO, DORA | 2690-000 | NA | 100.00 | 100.00 | 100.00 |
| EMPLOYEE# PLYMALE, MONICA J | 2690-000 | NA | 3,256.12 | 3,256.12 | 3,256.12 |
| EMPLOYEE# SOLIS ALEJANDRA | 2690-000 | NA | 241.90 | 241.90 | 241.90 |
| EMPLOYEE# SPIVEY, LAVERNE | 2690-000 | NA | 3,224.21 | 3,224.21 | 3,224.21 |
| EMPLOYEE# SPIVEY, MAGGIE | 2690-000 | NA | 1,166.94 | 1,166.94 | 1,166.94 |
| EMPLOYEE# WEISBERG, RUTH E | 2690-000 | NA | 646.97 | 646.97 | 646.97 |
| ERIC MERTEL | 2690-000 | NA | 450.00 | 450.00 | 450.00 |
| ERIC MERTEL DBA UPSCALE | 2690-000 | NA | 700.00 | 700.00 | 700.00 |
| ERICA MARTINEZ | 2690-000 | NA | 4,830.12 | 4,830.12 | 4,830.12 |
| EXTRA SPACE | 2690-000 | NA | 184.00 | 184.00 | 184.00 |
| EXTRA SPACE STORAGE | 2690-000 | NA | 736.00 | 736.00 | 736.00 |
| FEDERAL EXPRESS | 2690-000 | NA | 1,891.23 | 1,891.23 | 1,891.23 |
| FEDEX | 2690-000 | NA | 132.95 | 132.95 | 132.95 |
| FOX METRO | 2690-000 | NA | 1,884.42 | 1,884.42 | 1,884.42 |
| FOX VALLEY FIRE & SAFETY | 2690-000 | NA | 2,208.00 | 2,208.00 | 2,208.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FOX VALLEY FIRE AND SAFETY | 2690-000 | NA | 8,266.54 | 8,266.54 | 8,266.54 |
| FUN EXPRESS LLC | 2690-000 | NA | 1,065.42 | 1,065.42 | 1,065.42 |
| G & R HEATING AND AIR LLC | 2690-000 | NA | 4,479.50 | 4,479.50 | 4,479.50 |
| GRAPEVINE DESIGN | 2690-000 | NA | 882.95 | 882.95 | 882.95 |
| GRAPEVINE DESIGNS | 2690-000 | NA | 2,947.55 | 2,947.55 | 2,947.55 |
| GROOT INC | 2690-000 | NA | 2,125.91 | 2,125.91 | 2,125.91 |
| GROOT INC. | 2690-000 | NA | 940.26 | 940.26 | 940.26 |
| HD SUPPLY FACILITIES MAINTENANCE | 2690-000 | NA | 2,111.06 | 2,111.06 | 2,111.06 |
| HEALTH CARE SERVICES | 2690-000 | NA | 4,274.37 | 4,274.37 | 4,274.37 |
| HEALTH TECHNOLOGIES INC | 2690-000 | NA | 415.60 | 415.60 | 415.60 |
| HEALTHCARE INFORMATION SYSTEMS | 2690-000 | NA | 200.00 | 200.00 | 200.00 |
| HEALTHCARE SERV GROUP INC | 2690-000 | NA | 143,006.25 | 143,006.25 | 143,006.25 |
| HEALTHCARE SERVICE GROUP | 2690-000 | NA | 794.62 | 794.62 | 794.62 |
| HEIDI G MERTEL DBA LUCKY ENTERTAINM | 2690-000 | NA | 425.00 | 425.00 | 425.00 |
| HOLIDAY PETTY CASH | 2690-000 | NA | 500.00 | 500.00 | 500.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| HOPKINS GREASE CO | 2690-000 | NA | 350.00 | 350.00 | 350.00 |
| IDALIA GONZALEZ | 2690-000 | NA | 2,205.45 | 2,205.45 | 2,205.45 |
| IL DEPT OF EMPL SECURITY | 2690-000 | NA | 14,565.89 | 14,565.89 | 14,565.89 |
| IL DEPT OF REVENUE | 2690-000 | NA | 30,975.00 | 30,975.00 | 30,975.00 |
| IVY CASTILLO | 2690-000 | NA | 599.68 | 599.68 | 599.68 |
| IZAIRA PADILLA LEBRON | 2690-000 | NA | 485.98 | 485.98 | 485.98 |
| JACQUELINE MILLER | 2690-000 | NA | 100.00 | 100.00 | 100.00 |
| JACQUELYN MILLER | 2690-000 | NA | 125.00 | 125.00 | 125.00 |
| JASMINE N. VASQUEZ | 2690-000 | NA | 100.00 | 100.00 | 100.00 |
| JASMINE TRINH | 2690-000 | NA | 452.29 | 452.29 | 452.29 |
| JERROLD D MOSHER DBA MOSHER PIANO | 2690-000 | NA | 100.00 | 100.00 | 100.00 |
| JULIET NGOCK | 2690-000 | NA | 304.02 | 304.02 | 304.02 |
| KENYA PETERSON | 2690-000 | NA | 683.27 | 683.27 | 683.27 |
| LAURA N. NDIALELOC | 2690-000 | NA | 244.57 | 244.57 | 244.57 |
| LAURA WERRLINE | 2690-000 | NA | 152.60 | 152.60 | 152.60 |
| LAUREN MCCOMBE | 2690-000 | NA | 125.00 | 125.00 | 125.00 |
| LAVERNE SPIVEY | 2690-000 | NA | 8,040.41 | 8,040.41 | 8,040.41 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LIBERTY MUTUAL INSURANCE | 2690-000 | NA | 8,645.94 | 8,645.94 | 8,645.94 |
| LOCAL LAWN CARE & LANDSCAPING | 2690-000 | NA | 8,166.25 | 8,166.25 | 8,166.25 |
| MARK HOFFMAN | 2690-000 | NA | 150.00 | 150.00 | 150.00 |
| MARYANN MICEK | 2690-000 | NA | 112.88 | 112.88 | 112.88 |
| MCFARLANE DOUGLASS & COMPANIES | 2690-000 | NA | 4,221.00 | 4,221.00 | 4,221.00 |
| MEDLINE INDUSTRIES | 2690-000 | NA | 867.92 | 867.92 | 867.92 |
| MEDLINE INDUSTRIES INC | 2690-000 | NA | 6,967.48 | 6,967.48 | 6,967.48 |
| MELINDA B. QUINONES | 2690-000 | NA | 655.32 | 655.32 | 655.32 |
| MELINDA R. QUINONES | 2690-000 | NA | 1,663.48 | 1,663.48 | 1,663.48 |
| METROPOLIS NURSING & REHAB CENTER | 2690-000 | NA | 296.18 | 296.18 | 296.18 |
| MICHAEL BLATTER | 2690-000 | NA | 295.25 | 295.25 | 295.25 |
| MICHAEL F. FLANAGAN | 2690-000 | NA | 30,000.00 | 30,000.00 | 30,000.00 |
| MICHELLE M GILLESPIE | 2690-000 | NA | 295.33 | 295.33 | 295.33 |
| MIGUEL A ASTORGA | 2690-000 | NA | 2,112.50 | 2,112.50 | 2,112.50 |
| NICOLE DRIVER | 2690-000 | NA | 304.89 | 304.89 | 304.89 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NICOR | 2690-000 | NA | 3,413.49 | 3,413.49 | 3,413.49 |
| NICOR GAS | 2690-000 | NA | 1,956.69 | 1,956.69 | 1,956.69 |
| OSWEGOLAND SENIOR INC. | 2690-000 | NA | 320.00 | 320.00 | 320.00 |
| OTIS ELEVATOR | 2690-000 | NA | 1,050.00 | 1,050.00 | 1,050.00 |
| OTIS ELEVATOR COMPANY | 2690-000 | NA | 5,670.48 | 5,670.48 | 5,670.48 |
| OUTGOING WIRE 1170 AURO: | 2690-000 | NA | 3,883.64 | 3,883.64 | 3,883.64 |
| OUTGOING WIRE 163 AURO: | 2690-000 | NA | 14,278.77 | 14,278.77 | 14,278.77 |
| OUTGOING WIRE 385 AURO: | 2690-000 | NA | 13,998.44 | 13,998.44 | 13,998.44 |
| OUTGOING WIRE 616 AURO: | 2690-000 | NA | 14,104.72 | 14,104.72 | 14,104.72 |
| OUTGOING WIRE 895 AURO | 2690-000 | NA | 14,173.47 | 14,173.47 | 14,173.47 |
| OUTGOING WIRE TRANSFER TAX PYMT | 2690-000 | NA | 13,291.48 | 13,291.48 | 13,291.48 |
| OUTGOING WIRE TRANSFER US TAX PYMT | 2690-000 | NA | 12,426.08 | 12,426.08 | 12,426.08 |
| OUTGOING WIRE TRANSFER US TREAS TAX | 2690-000 | NA | 25,556.55 | 25,556.55 | 25,556.55 |
| PAYROLL ONLINE | 2690-000 | NA | 197,307.68 | 197,307.68 | 197,307.68 |
| PAYROLL ONLINE TRF ACH SETTLEMENT | 2690-000 | NA | 219,714.23 | 219,714.23 | 219,714.23 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PHILIP TOMZIK RADIO PLAYERS WEST | 2690-000 | NA | 150.00 | 150.00 | 150.00 |
| PITNEY BOWES GLOBAL FINANCIAL SRVCS | 2690-000 | NA | 349.94 | 349.94 | 349.94 |
| PLUMB IT INC. | 2690-000 | NA | 1,700.00 | 1,700.00 | 1,700.00 |
| PORCENNIA HANNSBERRY | 2690-000 | NA | 455.24 | 455.24 | 455.24 |
| PRINCIPAL INSURANCE | 2690-000 | NA | 3,538.61 | 3,538.61 | 3,538.61 |
| PRISCILA AVILA JIMENEZ | 2690-000 | NA | 1,847.46 | 1,847.46 | 1,847.46 |
| PURCHASE POWER | 2690-000 | NA | 299.96 | 299.96 | 299.96 |
| QUEST DIAGNOSTICS | 2690-000 | NA | 858.00 | 858.00 | 858.00 |
| RAYMOND DEMARCO | 2690-000 | NA | 160.00 | 160.00 | 160.00 |
| RAYMOND DEWARREN | 2690-000 | NA | 80.00 | 80.00 | 80.00 |
| REV GROUP - REF RES REC | 2690-000 | NA | 4,449.42 | 4,449.42 | 4,449.42 |
| RHONDA CARTER | 2690-000 | NA | 2,012.50 | 2,012.50 | 2,012.50 |
| ROBIN ALLISTON | 2690-000 | NA | 537.43 | 537.43 | 537.43 |
| ROSEMARY ANDERSON-WILLIAMS | 2690-000 | NA | 100.00 | 100.00 | 100.00 |
| ROWENA F MALONE | 2690-000 | NA | 3,829.46 | 3,829.46 | 3,829.46 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| S&S WORLDWIDE | 2690-000 | NA | 177.57 | 177.57 | 177.57 |
| S&S WORLDWIDE INC | 2690-000 | NA | 732.47 | 732.47 | 732.47 |
| S7S WORLDWIDE INC | 2690-000 | NA | 129.12 | 129.12 | 129.12 |
| SEBERT LANDSCAPING | 2690-000 | NA | 8,895.00 | 8,895.00 | 8,895.00 |
| SERBERT LANDSCAPING | 2690-000 | NA | 3,510.00 | 3,510.00 | 3,510.00 |
| SERVICEMASTER | 2690-000 | NA | 8,492.76 | 8,492.76 | 8,492.76 |
| SHANNON O'NEAL | 2690-000 | NA | 236.00 | 236.00 | 236.00 |
| SHANNON ROGERS | 2690-000 | NA | 124.60 | 124.60 | 124.60 |
| SHERWIN WILLIAMS | 2690-000 | NA | 340.23 | 340.23 | 340.23 |
| SMART CARE EQUIPMENT SOLUTIONS | 2690-000 | NA | 390.00 | 390.00 | 390.00 |
| STA KLEEN INC | 2690-000 | NA | 952.00 | 952.00 | 952.00 |
| STAPLES BUSINESS ADVANTAGE | 2690-000 | NA | 1,693.04 | 1,693.04 | 1,693.04 |
| STERICYCLE INC | 2690-000 | NA | 471.87 | 471.87 | 471.87 |
| STEVEN ACCARDO | 2690-000 | NA | 160.00 | 160.00 | 160.00 |
| SYMBRIA RX SERVICES | 2690-000 | NA | 974.62 | 974.62 | 974.62 |
| THE GARZELLA GROUP | 2690-000 | NA | 17,980.00 | 17,980.00 | 17,980.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TIFFANY PARKER | 2690-000 | NA | 1,888.19 | 1,888.19 | 1,888.19 |
| TRANSFER TO 1100147454 | 2690-000 | NA | 4.85 | 4.85 | 4.85 |
| US TREASURY DEPT - ACH | 2690-000 | NA | 76,671.03 | 76,671.03 | 76,671.03 |
| VERIZON | 2690-000 | NA | 5.00 | 5.00 | 5.00 |
| VERIZON WIRELESS | 2690-000 | NA | 377.12 | 377.12 | 377.12 |
| VERONICA RAMOS | 2690-000 | NA | 265.41 | 265.41 | 265.41 |
| WALNUT CREEK MANAGEMENT CO | 2690-000 | NA | 497.75 | 497.75 | 497.75 |
| WALNUT CREEK MANAGEMENT CO. | 2690-000 | NA | 16,319.98 | 16,319.98 | 16,319.98 |
| WALNUT CREEK MGMT CO LLC | 2690-000 | NA | 98,042.95 | 98,042.95 | 98,042.95 |
| WAREHOUSE DIRECT | 2690-000 | NA | 2,194.69 | 2,194.69 | 2,194.69 |
| WIRE TO IRS/TAX PYMT/AURORA ME | 2690-000 | NA | 12,309.31 | 12,309.31 | 12,309.31 |
| WORKER'S COMPENSATION | 2690-000 | NA | 27,417.67 | 27,417.67 | 27,417.67 |
| YAN DAAG | 2690-000 | NA | 100.00 | 100.00 | 100.00 |
| YESENIA RODRIGUEZ | 2690-000 | NA | 100.00 | 100.00 | 100.00 |
| INTERNAL REVENUE SERVICE | 2690-730 | NA | 41,954.80 | 41,954.80 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ILLINOIS DEPARTMENT OF | 2820-000 | NA | 20,878.90 | 20,878.90 | 20,878.90 |
| ILLINOIS DEPARTMENT OF REVENUE | 2820-000 | NA | 15,827.76 | 15,827.76 | 15,827.76 |
| KANE COUNTY COLLECTOR | 2820-000 | NA | 518,248.16 | 518,248.16 | 518,248.16 |
| APERION | 2990-000 | NA | 180,000.00 | 180,000.00 | 180,000.00 |
| INTERNAL REVENUE SERVICE | 2990-000 | NA | 1,461.88 | 1,461.88 | 1,461.88 |
| ATTORNEY FOR TRUSTEE FEES (TRUSTEE FIRM):COHEN & KROL | 3110-000 | NA | 23,333.33 | 23,333.33 | 23,333.33 |
| ATTORNEY FOR TRUSTEE FEES (TRUSTEE FIRM):GINA KROL | 3110-000 | NA | 11,666.67 | 11,666.67 | 11,666.64 |
| ATTORNEY FOR TRUSTEE EXPENSES (TRUSTEE FIRM):COHEN & KROL | 3120-000 | NA | 573.20 | 573.20 | 573.20 |
| ATTORNEY FOR TRUSTEE EXPENSES (TRUSTEE FIRM):OFFICE OF THE U.S. TRUSTEE | 3120-000 | NA | 9,750.00 | 9,750.00 | 9,750.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):PATINKIN LAW OFFICES | 3210-000 | NA | 16,345.00 | 15,589.00 | 15,589.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ACCOUNTANT FOR TRUSTEE FEES (TRUSTEE FIRM):ALAN LASKO | 3310-000 | NA | 21,122.70 | 21,122.70 | 21,122.70 |
| ACCOUNTANT FOR TRUSTEE FEES (TRUSTEE FIRM):ALAN LASKO | 3320-000 | NA | 121.50 | 121.50 | 121.50 |
| REALTOR FOR TRUSTEE FEES (REAL ESTATE COMMISSIONS):BLUEPRINT REAL ESTATE RE | 3510-000 | NA | 300,000.00 | 300,000.00 | 300,000.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 2,920,255.15 | $ 2,919,499.15 | $ 2,877,544.32 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000002A | DEPARTMENT OF TREASURY-INTERNAL REV | 5800-000 | NA | 500.00 | 500.00 | 0.00 |
| 000003A | IL DEPT OF REVENUE BANKRUPTCY SECTI | 5800-000 | NA | 39,603.88 | 39,603.88 | 0.00 |
| 000010 | ILLINOIS DEPARTMENT OF EMPLOYMENT S | 5800-000 | NA | 1,252.76 | 1,252.76 | 0.00 |
| 000014A | WELLS FARGO EQUIPMENT FINANCE, INC. | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 41,356.64 | $ 41,356.64 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000024U | A'VIANDS LLC | 7100-000 | NA | 52,659.89 | 52,659.89 | 0.00 |
| 000002U | DEPARTMENT OF TREASURY-INTERNAL REV | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 000003U | IL DEPT OF REVENUE BANKRUPTCY SECTI | 7100-000 | NA | 3,339.50 | 3,339.50 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000017 | AMERICAN ENTERPRISE PIONEER, INC. | 7100-900 | NA | 15,000.00 | 15,000.00 | 0.00 |
| 000020 | BRIGHT OAKS DEVELOPMENT, INC | 7100-900 | NA | 503,491.39 | 503,491.39 | 0.00 |
| 000021 | BRIGHT OAKS DEVELOPMENT, INC | 7100-900 | NA | 138,108.04 | 138,108.04 | 0.00 |
| 000023 | BRIGHT OAKS DEVELOPMENT, INC | 7100-900 | NA | 1,807,088.64 | 1,807,088.64 | 0.00 |
| 000018 | BRIGHT OAKS GROUP, INC. | 7100-900 | NA | 170,637.67 | 170,637.67 | 0.00 |
| 000019 | CHICAGOLAND FOREIGN INVESTMENT GRP | 7100-900 | NA | 2,156,698.05 | 2,156,698.05 | 0.00 |
| 000004 | GLASSHOPPER SCHOR GLASS LLC | 7100-900 | NA | 39,037.43 | 39,037.43 | 0.00 |
| 000022 | KAMELI LAW GROUP, LLC | 7100-900 | NA | 35,625.28 | 35,625.28 | 0.00 |
| 000007 | LIFESTYLE OPTIONS, INC. | 7100-900 | NA | 623.76 | 623.76 | 0.00 |
| 000008 | PHOENIX TEXTILE CORPORATION | 7100-900 | NA | 14,652.52 | 14,652.52 | 0.00 |
| 000009 | STEVENS & TATE, INC. | 7100-900 | NA | 13,591.33 | 13,591.33 | 0.00 |
| 000015 | TAHER KAMELI | 7100-900 | NA | 52,308.98 | 52,308.98 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000016 | THE LAW OFC OF KAMELI & ASSOC. | 7100-900 | NA | 126,978.21 | 126,978.21 | 0.00 |
| 000001 | U.S. BANK NATIONAL ASSOCIATION | 7100-900 | NA | 18,948.43 | 18,948.43 | 0.00 |
| 000012 | UNITED STATES SECURITIES AND EXCHAN | 7100-900 | NA | 0.00 | 0.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ NA | $ 5,150,289.12 | $ 5,150,289.12 | $ 0.00 |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:    1

Exhibit 8

| Case No: | 18-11289 | ABG | Judge: A. BENJAMIN GOLDGAR |
|---|---|---|---|
| Case Name: | AURORA MEMORY CARE, LLC | | |

For Period Ending: 02/18/20

| Trustee Name: | GINA B. KROL |
|---|---|
| Date Filed (f) or Converted (c): | 09/27/18 (c) |
| 341(a) Meeting Date: | 10/30/18 |
| Claims Bar Date: | 01/22/19 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. A/R<br>    This is an operating Chapter 7.  All a/r will be collected and used to<br>    fund business operations. | 39,218.08 | 39,218.08 | | 3,300.00 | FA |
| 2. OFFICE FURNITURE | 11,300.00 | 5,000.00 | | 0.00 | FA |
| 3. OFFICE EQUIPMENT | 25,000.00 | 10,000.00 | | 0.00 | FA |
| 4. Real estate<br>    1340 N. River St., Aurora, IL<br>    Trustee received court approval to sell the real estate per order 12/20/18<br>    [Dkt. 128].  Trustee's Report of Sale filed 1/23/19 [Dkt. 138]. | 16,000,000.00 | 1.00 | | 12,702,083.82 | FA |
| 5. City of Aurora Escrow | 250,338.80 | 250,338.80 | | 0.00 | FA |
| 6. WSB Operating Account #***8191 (u)<br>    Trustee took control of operating account *** 8191 as of her<br>    appointment on 10/1/18.<br>    The ledger balance in operating account ***8191 as of her appointment<br>    was $46,919.34. | 34,829.00 | 1,844.44 | | 46,919.34 | FA |
| 7. Refund of Atty Fees (u) | 0.00 | 3,371.00 | | 3,371.00 | FA |
| 8. NICOR Refund (u) | 0.00 | 2,272.15 | | 2,272.15 | FA |
| 9. Cash (u)<br>    Trustee took control of petty cash account *** 8345 as of her<br>    appointment on 10/1/18.<br>    The ledger balance in account ***8345 as of her appointment was<br>    $701.21. | 750.00 | 0.00 | | 701.21 | FA |
| 10. WSB Payroll Account #***8272 (u)<br>    Trustee took control of payroll account *** 8272 as of her appointment<br>    on 10/1/18.<br>    The ledger balance in account ***8272 as of her appointment was<br>    $149.21. | 19.00 | 0.00 | | 149.21 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:   2

Exhibit 8

| | | |
|---|---|---|
| Case No: | 18-11289   ABG   Judge: A. BENJAMIN GOLDGAR | |
| Case Name: | AURORA MEMORY CARE, LLC | |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Date Filed (f) or Converted (c): | 09/27/18 (c) |
| 341(a) Meeting Date: | 10/30/18 |
| Claims Bar Date: | 01/22/19 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 11. Insurance pre-pay per Receiver's report (u) | 20,111.00 | 0.00 | | 0.00 | FA |
| 12. 2015 Ford Custom Van (u) | 41,000.00 | 0.00 | | 0.00 | FA |
| 13. Post petition rent from nursing home residents (u) | 0.00 | 0.00 | | 1,171,253.04 | FA |
| Trustee recovered rents due from residents during the operating period | | | | | |

| | | | | |
|---|---|---|---|---|
| | | | | Gross Value of Remaining Assets |
| TOTALS (Excluding Unknown Values) | $16,422,565.88 | $312,045.47 | $13,930,049.77 | $0.00 |
| | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Trustee submitted TFR to UST for review.

October 28, 2019, 09:43 am

Trustee obtained authority to operate in Chapter 7.  Trustee is seeking bidders for the sale of the facility.

October 25, 2018, 05:09 pm

Initial Projected Date of Final Report (TFR): 12/31/19        Current Projected Date of Final Report (TFR): 12/31/19

/s/    GINA B. KROL

_____    Date: 02/17/20

GINA B. KROL

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Exhibit 9

| Case No: | 18-11289  -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | AURORA MEMORY CARE, LLC | Bank Name: | WEST SUBURBAN BANK |
| | | Account Number / CD #: | *******8191  Checking Account - Operating |
| Taxpayer ID No: | *******1215 | | |
| For Period Ending: | 02/18/20 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/26/18 | | AURORA MEMORY CARE, LLC 1340 RIVER STREET AURORA, IL  60506 | Opening Bal - Operating as of Conv Ref: Asset #6 | 9999-000 | 95,686.69 | | 95,686.69 |
| 09/27/18 | | ONLINE TRF TO CHECKING****8272 ON 9/27/18 AT 8:56 | | 9999-000 | | 6,720.66 | 88,966.03 |
| 09/27/18 | 001620 | Mark Your Space | AP Check (written prior to conversion - cleared post conversion BUT pre-appt) | 9999-000 | | 206.83 | 88,759.20 |
| 09/27/18 | 001623 | Call One | AP Check (written prior to conversion - cleared post conversion) | 9999-000 | | 559.24 | 88,199.96 |
| 09/27/18 | 001624 | City of Aurora-Water Billing | AP Check (written prior to conversion - cleared post conversion) | 9999-000 | | 1,780.20 | 86,419.76 |
| 09/27/18 | 001625 | Groot, Inc | AP Check (written prior to conversion - cleared post conversion) | 9999-000 | | 383.82 | 86,035.94 |
| 09/27/18 | 001626 | Bulk TR & Internet | AP Check (written prior to conversion - cleared post conversion BUT pre-appointment) | 9999-000 | | 788.06 | 85,247.88 |
| 09/27/18 | 001628 | Medline Ind. | AP Check (written prior to conversion - cleared post conversion) | 9999-000 | | 861.07 | 84,386.81 |
| 09/27/18 | 001629 | HD Supply & Facilities Mgmt. | AP Check (written prior to conversion - cleared post conversion) | 9999-000 | | 544.46 | 83,842.35 |
| 09/27/18 | 001630 | Sherwin Williams | AP Check (written prior to conversion - cleared post conversion) | 9999-000 | | 23.20 | 83,819.15 |
| 09/27/18 | 001633 | Fed Ex | AP Check (written prior to conversion - cleared post conversion BUT pre-appointment) | 9999-000 | | 57.60 | 83,761.55 |
| 09/27/18 | 001634 | Pitney Bowes Global Finance Serv | AP Check (written prior to conversion - cleared post conversion) | 9999-000 | | 59.97 | 83,701.58 |
| 09/27/18 | 001635 | Warehouse Direct | AP Check (written prior to conversion - cleared post conversion) | 9999-000 | | 330.07 | 83,371.51 |
| 09/28/18 | | PAYROLL ONLINE TRF ACH SETTLEMENT | Operating Expense - Payroll | 9999-000 | | 36,396.06 | 46,975.45 |

| | | | | Page Subtotals | 95,686.69 | 48,711.24 | |

Ver: 22.02c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 23)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 2

Exhibit 9

Case No: 18-11289 -ABG
Case Name: AURORA MEMORY CARE, LLC

Taxpayer ID No: *******1215
For Period Ending: 02/18/20

Trustee Name: GINA B. KROL
Bank Name: WEST SUBURBAN BANK
Account Number / CD #: *******8191  Checking Account - Operating

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Post conversion BUT pre-appointment tax payment | | | | |
| 09/29/18 | | WEST SUBURBAN BANK | MONTHLY SERVICE CHARGE | 9999-000 | | 56.11 | 46,919.34 |
| | | | Post conversion BUT pre-appointment bank service charge | | | | |
| 10/01/18 | 001636 | Staples Business Advantage | AP Check | 2690-000 | | 72.99 | 46,846.35 |
| 10/01/18 | 001637 | A Place For Mom | AP Check | 2690-000 | | 4,554.00 | 42,292.35 |
| 10/02/18 | 13 | Nursing Home Resident | Resident's Rent | 1230-000 | 109,589.69 | | 151,882.04 |
| 10/02/18 | 13 | Nursing Home Resident | Resident's Rent | 1230-000 | 55,530.00 | | 207,412.04 |
| 10/02/18 | 001638 | Grapevine Designs | AP Check | 2690-000 | | 1,151.50 | 206,260.54 |
| 10/03/18 | | US Treasury Dept - ACH | Payroll Tax | 2690-000 | | 11,699.47 | 194,561.07 |
| 10/10/18 | | Extra Space | AP Check (check 1673 e-cleared) | 2690-000 | | 184.00 | 194,377.07 |
| 10/11/18 | 13 | Nursing Home Resident | Resident's Rent | 1230-000 | 17,355.00 | | 211,732.07 |
| 10/11/18 | | Transfer to Acct #*******8272 | Transfer From Operating acct 8191 petty cash | 9999-000 | | 7,634.20 | 204,097.87 |
| 10/12/18 | | US TREASURY DEPT - ACH | Payroll Tax | 2690-000 | | 40,272.35 | 163,825.52 |
| 10/15/18 | 13 | Nursing Home Resident | Resident's Rent | 1230-000 | 13,350.00 | | 177,175.52 |
| 10/15/18 | 001640 | WALNUT CREEK MGMT CO LLC 7611 STATELINE RD 301 KANSAS CITY MO 64114 | Management expense | 2690-000 | | 265.57 | 176,909.95 |
| 10/15/18 | 001641 | LIBERTY MUTUAL INSURANCE | AP Check | 2690-000 | | 2,881.98 | 174,027.97 |
| 10/15/18 | 001642 | AT&T (Telephone) | AP Check | 2690-000 | | 503.84 | 173,524.13 |
| 10/15/18 | 001643 | Nicor Gas | AP Check | 2690-000 | | 105.15 | 173,418.98 |
| 10/15/18 | 001644 | Fox Metro | AP Check | 2690-000 | | 1,884.42 | 171,534.56 |
| 10/15/18 | 001645 | STERICYCLE INC | AP Check | 2690-000 | | 312.72 | 171,221.84 |
| 10/15/18 | 001646 | GROOT INC | AP Check | 2690-000 | | 390.47 | 170,831.37 |
| 10/15/18 | 001647 | BULK TV & INTERNET | AP Check | 2690-000 | | 707.98 | 170,123.39 |
| 10/15/18 | 001648 | VERIZON WIRELESS | AP Check | 2690-000 | | 74.40 | 170,048.99 |
| 10/15/18 | 001649 | QUEST DIAGNOSTICS | AP Check | 2690-000 | | 289.12 | 169,759.87 |
| * 10/15/18 | 001650 | WALNUT CREEK MGMT CO LLC | | 2690-003 | | 265.57 | 169,494.30 |

Page Subtotals     195,824.69     73,305.84

Ver: 22.02c

LFORM24
UST Form 101-7-TDR (10/1/2010) *(Page: 24)*

**FORM 2**

Page: 3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 18-11289 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | AURORA MEMORY CARE, LLC | Bank Name: | WEST SUBURBAN BANK |
| | | Account Number / CD #: | *******8191 Checking Account - Operating |
| Taxpayer ID No: | *******1215 | | |
| For Period Ending: | 02/18/20 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/15/18 | 001651 | ECOLAB INC | AP Check | 2690-000 | | 124.59 | 169,369.71 |
| 10/15/18 | 001652 | ECOLAB PEST ELIMINATION | AP Check | 2690-000 | | 126.00 | 169,243.71 |
| 10/15/18 | 001653 | DIRECT SUPPLY | AP Check | 2690-000 | | 258.46 | 168,985.25 |
| 10/15/18 | 001654 | HD SUPPLY FACILITIES MAINTENANCE | AP Check | 2690-000 | | 197.35 | 168,787.90 |
| 10/15/18 | 001655 | Local Lawn Care & Landscaping | AP Check | 2690-000 | | 518.75 | 168,269.15 |
| 10/15/18 | 001656 | Fox Valley Fire and Safety | AP Check | 2690-000 | | 150.00 | 168,119.15 |
| 10/15/18 | 001657 | G & R HEATING AND AIR LLC PO BOX 78 GILBERTS, IL 60136 | AP Check | 2690-000 | | 453.00 | 167,666.15 |
| 10/15/18 | 001658 | Hopkins Grease Co | AP Check | 2690-000 | | 175.00 | 167,491.15 |
| 10/15/18 | 001659 | CANNONBALL MECHANICAL | AP Check | 2690-000 | | 365.00 | 167,126.15 |
| 10/15/18 | 001660 | HEALTH TECHNOLOGIES INC | AP Check | 2690-000 | | 207.80 | 166,918.35 |
| 10/15/18 | 001661 | FEDERAL EXPRESS | AP Check | 2690-000 | | 409.86 | 166,508.49 |
| 10/15/18 | 001662 | PITNEY BOWES GLOBAL FINANCIAL SRVCS | AP Check | 2690-000 | | 100.00 | 166,408.49 |
| 10/15/18 | 001663 | DREYER MEDICAL CLINIC | AP Check | 2690-000 | | 75.00 | 166,333.49 |
| 10/15/18 | 001664 | HEALTHCARE INFORMATION SYSTEMS | AP Check | 2690-000 | | 40.00 | 166,293.49 |
| 10/15/18 | 001665 | CPI | AP Check | 2690-000 | | 1,051.88 | 165,241.61 |
| 10/15/18 | 001666 | DONNA E SWANSON | | 2690-000 | | 410.09 | 164,831.52 |
| 10/15/18 | 001667 | AIO ACQUISITION INC | AP Check | 2690-000 | | 39.94 | 164,791.58 |
| 10/15/18 | 001668 | S7S Worldwide Inc | AP Check | 2690-000 | | 129.12 | 164,662.46 |
| 10/15/18 | 001669 | DELANEY COMMUNICATIONS INC | AP Check | 2690-000 | | 120.00 | 164,542.46 |
| 10/15/18 | 001670 | STEVEN ACCARDO | | 2690-000 | | 160.00 | 164,382.46 |
| 10/15/18 | 001671 | ERIC MERTEL | | 2690-000 | | 300.00 | 164,082.46 |
| 10/15/18 | 001672 | Alfred Schubert | | 2690-000 | | 100.00 | 163,982.46 |
| 10/15/18 | 001674 | Audry Buchanan Torrence | | 2690-000 | | 300.00 | 163,682.46 |
| 10/15/18 | 001675 | A Place for Mom | AP Check | 2690-000 | | 3,080.00 | 160,602.46 |
| 10/17/18 | | US TREASURY DEPT - ACH | Payroll Tax | 2690-000 | | 382.61 | 160,219.85 |
| 10/17/18 | | US TREASURY DEPT - ACH | Payroll Tax | 2690-000 | | 12,709.85 | 147,510.00 |
| 10/17/18 | | Com Ed | AP Check | 2690-000 | | 3,324.58 | 144,185.42 |

Page Subtotals     0.00     25,308.88

Ver: 22.02c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 25)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    4

Exhibit 9

| Case No: | 18-11289  -ABG | | Trustee Name: | GINA B. KROL |
|---|---|---|---|---|
| Case Name: | AURORA MEMORY CARE, LLC | | Bank Name: | WEST SUBURBAN BANK |
| | | | Account Number / CD #: | *******8191  Checking Account - Operating |
| Taxpayer ID No: | *******1215 | | | |
| For Period Ending: | 02/18/20 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/22/18 | 13 | Nursing Home Resident | Resident's Rent | 1230-000 | 21,598.45 | | 165,783.87 |
| 10/24/18 | 001676 | WALNUT CREEK MGMT CO LLC | Management Fee | 2690-000 | | 16,157.00 | 149,626.87 |
| 10/24/18 | 001677 | QUEST DIAGNOSTICS | AP Check | 2690-000 | | 224.64 | 149,402.23 |
| 10/24/18 | 001678 | Medline Industries Inc | AP Check | 2690-000 | | 406.57 | 148,995.66 |
| 10/24/18 | 001679 | FEDERAL EXPRESS | AP Check | 2690-000 | | 48.52 | 148,947.14 |
| 10/24/18 | 001680 | HEALTHCARE INFORMATION SYSTEMS | AP Check | 2690-000 | | 40.00 | 148,907.14 |
| 10/24/18 | 001682 | Fun Express LLC | AP Check | 2690-000 | | 205.33 | 148,701.81 |
| 10/24/18 | 001683 | HEALTHCARE SERV GROUP INC | AP Check | 2690-000 | | 23,395.37 | 125,306.44 |
| | | 3220 TILLMAN DR | | | | | |
| | | STE 300 | | | | | |
| | | BENSALEM PA 19020 | | | | | |
| 10/24/18 | 001684 | GRAPEVINE DESIGNS | AP Check | 2690-000 | | 1,478.00 | 123,828.44 |
| 10/25/18 | | Transfer to Acct #*******8272 | Transfer From Operating acct 8191 | 9999-000 | | 5,815.30 | 118,013.14 |
| 10/25/18 | | Transfer to Acct #*******8272 | Transfer from Operating acct 8191 | 9999-000 | | 37,959.71 | 80,053.43 |
| 10/29/18 | 13 | Nursing Home Resident | Resident's Rent | 1230-000 | 40,755.00 | | 120,808.43 |
| 10/31/18 | | US TREASURY DEPT - ACH | Tax Payment | 2690-000 | | 11,606.75 | 109,201.68 |
| 10/31/18 | 001685 | IL DEPT OF REVENUE | Payroll Tax | 2690-000 | | 16,361.41 | 92,840.27 |
| 10/31/18 | 001686 | IL DEPT OF EMPL SECURITY | Payroll Tax | 2690-000 | | 8,460.98 | 84,379.29 |
| 10/31/18 | | West Suburban Bank | BANK FEE | 2600-000 | | 25.00 | 84,354.29 |
| 11/01/18 | 13 | Nursing Home Resident | Resident's Rent | 1230-000 | 57,879.40 | | 142,233.69 |
| 11/01/18 | | Health Care Services | AP | 2690-000 | | 4,274.37 | 137,959.32 |
| 11/05/18 | 13 | Nursing Home Resident | Resident's Rent | 1230-000 | 57,265.00 | | 195,224.32 |
| 11/06/18 | 001687 | WALNUT CREEK MGMT CO LLC | Management expense | 2690-000 | | 380.31 | 194,844.01 |
| 11/06/18 | 001688 | BlueCross BlueShield of Illinois | AP Check | 2690-000 | | 6,435.37 | 188,408.64 |
| 11/06/18 | 001689 | ROBIN ALLISTON | | 2690-000 | | 472.31 | 187,936.33 |
| 11/06/18 | 001690 | PRINCIPAL INSURANCE | AP Check | 2690-000 | | 808.56 | 187,127.77 |
| 11/06/18 | 001692 | AT&T (Telephone) | AP Check | 2690-000 | | 527.70 | 186,600.07 |
| 11/06/18 | 001693 | Call One | AP Check | 2690-000 | | 578.00 | 186,022.07 |
| 11/06/18 | 001694 | Comcast | AP Check | 2690-000 | | 180.65 | 185,841.42 |

| | | | Page Subtotals | | 177,497.85 | 135,841.85 | |

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 5

Exhibit 9

| Case No: | 18-11289 -ABG |
|---|---|
| Case Name: | AURORA MEMORY CARE, LLC |

Taxpayer ID No: *******1215
For Period Ending: 02/18/20

Trustee Name: GINA B. KROL
Bank Name: WEST SUBURBAN BANK
Account Number / CD #: *******8191  Checking Account - Operating

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 11/06/18 | 001695 | Medline Industries Inc | AP Check | 2690-000 | | 132.41 | 185,709.01 |
| 11/06/18 | 001696 | DIRECT SUPPLY | AP Check | 2690-000 | | 97.00 | 185,612.01 |
| 11/06/18 | 001697 | Extra Space Storage | AP Check | 2690-000 | | 368.00 | 185,244.01 |
| 11/06/18 | 001698 | STA KLEEN INC | AP Check | 2690-000 | | 482.00 | 184,762.01 |
| 11/06/18 | 001699 | STAPLES BUSINESS ADVANTAGE | AP Check | 2690-000 | | 64.26 | 184,697.75 |
| 11/06/18 | 001700 | Raymond DeMarco | AP Check | 2690-000 | | 80.00 | 184,617.75 |
| 11/06/18 | 001701 | MIGUEL A ASTORGA | AP Check | 2690-000 | | 2,112.50 | 182,505.25 |
| 11/06/18 | 001702 | Fun Express LLC | AP Check | 2690-000 | | 251.06 | 182,254.19 |
| 11/06/18 | 001703 | The Garzella Group | AP Check | 2690-000 | | 14,459.00 | 167,795.19 |
| 11/06/18 | | Transfer to Acct #*******8272 | Transfer From Operating acct 8191 | 9999-000 | | 100.00 | 167,695.19 |
| 11/08/18 | | Transfer to Acct #*******8272 | Transfer From Operating acct 8191 | 9999-000 | | 4,481.41 | 163,213.78 |
| 11/08/18 | | Transfer to Acct #*******8272 | Transfer From Operating acct 8191 | 9999-000 | | 39,951.87 | 123,261.91 |
| 11/13/18 | 13 | Nursing Home Resident | Resident's Rent | 1230-000 | 43,231.73 | | 166,493.64 |
| 11/14/18 | | Outgoing Wire Transfer us tax pymt | Payroll Tax | 2690-000 | | 12,426.08 | 154,067.56 |
| 11/19/18 | 001704 | WALNUT CREEK MGMT CO LLC 7611 STATELINE RD 301 KANSAS CITY MO 64114 | Management Fee | 2690-000 | | 16,157.00 | 137,910.56 |
| 11/19/18 | 001705 | MICHAEL BLATTER 1218 60TH PLACE DOWNERS GROVE, IL 60516 | | 2690-000 | | 295.25 | 137,615.31 |
| 11/19/18 | 001706 | HOLIDAY PETTY CASH | Operating Expense - Misc. | 2690-000 | | 500.00 | 137,115.31 |
| 11/19/18 | 001707 | LIBERTY MUTUAL INSURANCE PO BOX 9502 DOVER NH 03821-9502 | AP Check | 2690-000 | | 2,881.98 | 134,233.33 |
| 11/19/18 | 001708 | ComEd | AP Check | 2690-000 | | 3,370.65 | 130,862.68 |
| 11/19/18 | 001709 | GROOT INC A WASTE CONNECTIONS COMPANY PO BOX 6600177 DALLAS, TX 75266 | AP Check | 2690-000 | | 387.22 | 130,475.46 |

Page Subtotals: 43,231.73    98,597.69

Ver: 22.02c

LFORM24
UST Form 101-7-TDR (10/1/2010) (Page: 27)

FORM 2

Page: 6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 18-11289 -ABG | | Trustee Name: | GINA B. KROL |
| Case Name: | AURORA MEMORY CARE, LLC | | Bank Name: | WEST SUBURBAN BANK |
| | | | Account Number / CD #: | *******8191  Checking Account - Operating |
| Taxpayer ID No: | *******1215 | | | |
| For Period Ending: | 02/18/20 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/19/18 | 001710 | MEDLINE INDUSTRIES INC DEPT CH 14400 PALATINE IL 60055-4400 | AP Check | 2690-000 | | 2,035.74 | 128,439.72 |
| 11/19/18 | 001711 | BIOLAB INC PO BOX 70343 CHICAGO IL 60673 | AP Check | 2690-000 | | 728.24 | 127,711.48 |
| 11/19/18 | 001712 | ECOLAB PEST ELIMINATION | AP Check | 2690-000 | | 126.00 | 127,585.48 |
| 11/19/18 | 001713 | SHERWIN WILLIAMS | AP Check | 2690-000 | | 91.29 | 127,494.19 |
| 11/19/18 | 001714 | LOCAL LAWN CARE & LANDSCAPING 10 S 112 SCHOGER DR NAPERVILLE, IL 60564 | AP Check | 2690-000 | | 518.75 | 126,975.44 |
| 11/19/18 | 001715 | MICHAEL F. FLANAGAN 7511 STATE LINE RD STE 303 KANSAS CITY MO 64114 | Receiver fee | 2690-000 | | 5,000.00 | 121,975.44 |
| 11/19/18 | 001716 | FEDERAL EXPRESS PO BOX 94515 PALATINE, IL 60094-4515 | AP Check | 2690-000 | | 77.68 | 121,897.76 |
| 11/19/18 | 001717 | PURCHASE POWER PO BOX 371874 PITTSBURGH, PA 15250 | AP Check | 2690-000 | | 100.00 | 121,797.76 |
| 11/19/18 | 001718 | DREYER MEDICAL CLINIC 28594 NETWORK PLACE CHICAGO IL 60573 | AP Check | 2690-000 | | 766.00 | 121,031.76 |
| 11/19/18 | 001719 | PHILIP TOMZIK RADIO PLAYERS WEST | AP Check | 2690-000 | | 150.00 | 120,881.76 |
| 11/19/18 | 001720 | A PLACE FOR MOM PO BOX 674164 DETROIT, MI 48267 | AP Check | 2690-000 | | 4,070.00 | 116,811.76 |
| 11/19/18 | 001721 | HEALTHCARE SERV GROUP INC 3220 TILLMAN DR | AP Check | 2690-000 | | 23,538.47 | 93,273.29 |

| | | | | Page Subtotals | 0.00 | 37,202.17 | |

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  7

Exhibit 9

| Case No: | 18-11289  -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | AURORA MEMORY CARE, LLC | Bank Name: | WEST SUBURBAN BANK |
| | | Account Number / CD #: | *******8191  Checking Account - Operating |
| Taxpayer ID No: | *******1215 | | |
| For Period Ending: | 02/18/20 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | STE 300 | | | | | |
| | | BENSALEM PA 19020 | | | | | |
| 11/19/18 | 001722 | GRAPEVINE DESIGNS | AP Check | 2690-000 | | 225.50 | 93,047.79 |
| | | PO BOX 414983 | | | | | |
| | | KANSAS CITY, MO 64141 | | | | | |
| 11/19/18 | 001723 | APPRIZE PROMOTIONAL PRODUCTS | AP Check | 2690-000 | | 28.23 | 93,019.56 |
| | | 3 GRANT SQUARE | | | | | |
| | | #337 | | | | | |
| | | HINADALE, IL 60521 | | | | | |
| 11/20/18 | | Transfer to Acct #*******8272 | Transfer From Operating acct 8191 | 9999-000 | | 100.00 | 92,919.56 |
| 11/20/18 | | Transfer to Acct #*******8272 | Transfer From Operating acct 8191 | 9999-000 | | 3,156.68 | 89,762.88 |
| 11/20/18 | | Transfer to Acct #*******8272 | Transfer From Operating acct 8191 | 9999-000 | | 39,357.50 | 50,405.38 |
| 11/21/18 | 13 | Nursing Home Resident | Resident's Rent | 1230-000 | 35,922.50 | | 86,327.88 |
| 11/27/18 | 001724 | REV GROUP - REF RES REC | AP Check | 2690-000 | | 2,224.71 | 84,103.17 |
| | | DBA WELLS FARGO EQUIPMENT FINANCE | | | | | |
| | | PO BOX 858178 | | | | | |
| | | MINNEAPOLIS, MN 35485 | | | | | |
| 11/28/18 | | Outgoing Wire Transfer US TREAS TAX PYMT | Payroll tax payment | 2690-000 | | 11,427.19 | 72,675.98 |
| 11/29/18 | 13 | Nursing Home Resident | Resident's Rent | 1230-000 | 23,724.00 | | 96,399.98 |
| 12/01/18 | 13 | Nursing Home Resident | Resident's Rent | 1230-000 | 36,506.00 | | 132,905.98 |
| 12/03/18 | 13 | Nursing Home Resident | Resident's Rent | 1230-000 | 40,813.50 | | 173,719.48 |
| 12/03/18 | 001725 | METROPOLIS NURSING & REHAB CENTER | AP Check | 2690-000 | | 296.18 | 173,423.30 |
| 12/03/18 | 001726 | BLUECROSS BLUESHIELD OF ILLINOIS | AP Check | 2690-000 | | 8,297.87 | 165,125.43 |
| | | HEALTH CARE SERVICE CORPORATION | | | | | |
| | | 25550  NETWORK PLACE | | | | | |
| | | CHICAGO, IL 60673 | | | | | |
| 12/03/18 | 001727 | NICOLE DRIVER | | 2690-000 | | 304.89 | 164,820.54 |
| | | 15416 S CREEKSIDE DR | | | | | |
| | | PLAINFIELD, IL 60544 | | | | | |

Page Subtotals    136,966.00    65,418.75

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 29)*

Ver: 22.02c

FORM 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   8

Exhibit 9

Case No:           18-11289  -ABG
Case Name:      AURORA MEMORY CARE, LLC

Taxpayer ID No: *******1215
For Period Ending: 02/18/20

Trustee Name:        GINA B. KROL
Bank Name:           WEST SUBURBAN BANK
Account Number / CD #:       *******8191  Checking Account - Operating

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/03/18 | 001729 | PRINCIPAL INSURANCE PLIC-SBD GRAND ISLAND PO BOX 10372 DES MOINES, IA 50306 | AP Check | 2690-000 | | 1,213.29 | 163,607.25 |
| 12/03/18 | 001730 | AT&T (TELEPHONE) PO BOX 5080 CAROL STREAM, IL 60197 | AP Check | 2690-000 | | 523.97 | 163,083.28 |
| 12/03/18 | 001731 | CALL ONE PO BOX 76112 CLEVELAND, OH 44101 | AP Check | 2690-000 | | 584.32 | 162,498.96 |
| 12/03/18 | 001732 | NICOR GAS PO BOX 5437 CAROL STREAM, IL 60197 | AP Check | 2690-000 | | 528.26 | 161,970.70 |
| 12/03/18 | 001733 | BULK TV & INTERNET C/O ALC PO BOX 78131 MILWAUKEE, WI 53278 | AP Check | 2690-000 | | 707.98 | 161,262.72 |
| 12/03/18 | 001734 | COMCAST PO BOX 3001 SOUTHEASTERN, PA 19398 | AP Check | 2690-000 | | 190.65 | 161,072.07 |
| 12/03/18 | 001735 | VERIZON WIRELESS PO BOX 25505 LEHIGH VALLEY, PA 18002 | AP Check | 2690-000 | | 74.40 | 160,997.67 |
| 12/03/18 | 001736 | QUEST DIAGNOSTICS PO BOX 740709 ATLANTA GA | AP Check | 2690-000 | | 143.52 | 160,854.15 |
| 12/03/18 | 001737 | MEDLINE INDUSTRIES INC DEPT CH 14400 PALATINE IL 60055-4400 | AP Check | 2690-000 | | 333.44 | 160,520.71 |
| 12/03/18 | 001738 | ECOLAB INC | AP Check | 2690-000 | | 2,297.11 | 158,223.60 |

Page Subtotals          0.00          6,596.94

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 30)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 9

Exhibit 9

Case No:       18-11289  -ABG
Case Name:   AURORA MEMORY CARE, LLC

Trustee Name:         GINA B. KROL
Bank Name:            WEST SUBURBAN BANK
Account Number / CD #:   *******8191  Checking Account - Operating

Taxpayer ID No: *******1215
For Period Ending: 02/18/20

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 70343 | | | | | |
| | | CHICAGO, IL 60673 | | | | | |
| 12/03/18 | 001739 | DIRECT SUPPLY | AP Check | 2690-000 | | 233.56 | 157,990.04 |
| | | PO BOX 88201 | | | | | |
| | | MILWAUKEE, WI 53288 | | | | | |
| 12/03/18 | 001740 | HD SUPPLY FACILITIES MAINTENANCE | AP Check | 2690-000 | | 249.94 | 157,740.10 |
| | | PO BOX 509058 | | | | | |
| | | SAN DIEGO, CA 92150 | | | | | |
| 12/03/18 | 001741 | SHERWIN WILLIAMS | AP Check | 2690-000 | | 31.39 | 157,708.71 |
| | | 304 W NEW INDIAN TRL | | | | | |
| | | AURORA, IL 60506 | | | | | |
| 12/03/18 | 001742 | LOCAL LAWN CARE & LANDSCAPING | AP Check | 2690-000 | | 1,480.00 | 156,228.71 |
| | | 10 S 112 SCHOGER DR | | | | | |
| | | NAPERVILLE, IL 60564 | | | | | |
| 12/03/18 | 001743 | OTIS ELEVATOR COMPANY | AP Check | 2690-000 | | 3,286.80 | 152,941.91 |
| | | PO BOX 73579 | | | | | |
| | | CHICAGO, IL 60673 | | | | | |
| 12/03/18 | 001744 | G & R HEATING AND AIR LLC | AP Check | 2690-000 | | 3,150.00 | 149,791.91 |
| | | PO BOX 78 | | | | | |
| | | GILBERTS, IL 60136 | | | | | |
| 12/03/18 | 001745 | FEDERAL EXPRESS | AP Check | 2690-000 | | 316.63 | 149,475.28 |
| | | PO BOX 94515 | | | | | |
| | | PALATINE, IL 60094-4515 | | | | | |
| 12/03/18 | 001746 | REV GROUP - REF RES REC | AP Check | 2690-000 | | 741.57 | 148,733.71 |
| | | DBA WELLS FARGO EQUIPMENT FINANCE | | | | | |
| | | PO BOX 858178 | | | | | |
| | | MINNEAPOLIS, MN 35485 | | | | | |
| 12/03/18 | 001747 | HEALTHCARE INFORMATION SYSTEMS | AP Check | 2690-000 | | 40.00 | 148,693.71 |
| | | MEDIBILL SYSTEMS | | | | | |
| | | 450 REGENCY PARKWAY | | | | | |

Page Subtotals        0.00        9,529.89

Ver: 22.02c

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 10

Exhibit 9

Case No: 18-11289 -ABG
Case Name: AURORA MEMORY CARE, LLC

Taxpayer ID No: *******1215
For Period Ending: 02/18/20

Trustee Name: GINA B. KROL
Bank Name: WEST SUBURBAN BANK
Account Number / CD #: *******8191 Checking Account - Operating

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | STE 100 | | | | | |
| | | OMAHA, NE 68114 | | | | | |
| 12/03/18 | 001748 | CONVERGINT TECHNOLOGIES LLC | AP Check | 2690-000 | | 348.25 | 148,345.46 |
| 12/03/18 | 001749 | STAPLES BUSINESS ADVANTAGE | AP Check | 2690-000 | | 106.76 | 148,238.70 |
| | | PO BOX 105748 | | | | | |
| | | ATLANTA GA 30348 | | | | | |
| 12/03/18 | 001750 | HEALTHCARE SERV GROUP INC | AP Check | 2690-000 | | 23,988.44 | 124,250.26 |
| | | 3220 TILLMAN DR | | | | | |
| | | STE 300 | | | | | |
| | | BENSALEM PA 19020 | | | | | |
| 12/03/18 | 001751 | GRAPEVINE DESIGNS | AP Check | 2690-000 | | 163.50 | 124,086.76 |
| | | PO BOX 414983 | | | | | |
| | | KANSAS CITY, MO 64141 | | | | | |
| 12/03/18 | 001728 | AURORA PETTY CASH | Trans. to ****8345 | 9999-000 | | 58.06 | 124,028.70 |
| 12/05/18 | 13 | Nursing Home Resident | Resident's Rent | 1230-000 | 54,310.00 | | 178,338.70 |
| 12/07/18 | 13 | Nursing Home Resident | Resident's Rent | 1230-000 | 28,640.00 | | 206,978.70 |
| 12/10/18 | 13 | Nursing Home Resident | Resident's Rent | 1230-000 | 20,200.53 | | 227,179.23 |
| 12/11/18 | | Transfer to Acct #*******8272 | Transfer From Operating acct 8191 | 9999-000 | | 6,729.16 | 220,450.07 |
| 12/11/18 | | Transfer to Acct #*******8272 | Transfer From Operating acct 8191 | 9999-000 | | 41,745.13 | 178,704.94 |
| 12/12/18 | 13 | Nursing Home Resident | Resident's Rent | 1230-000 | 19,400.00 | | 198,104.94 |
| 12/12/18 | | Outgoing Wire Transfer US TREAS TAX PYMT | Payroll tax payment | 2690-000 | | 14,129.36 | 183,975.58 |
| 12/18/18 | 001752 | WALNUT CREEK MGMT CO LLC | Management Fee | 2690-000 | | 32,314.00 | 151,661.58 |
| | | 7611 STATELINE RD 301 | | | | | |
| | | KANSAS CITY MO 64114 | | | | | |
| 12/18/18 | 001753 | WALNUT CREEK MGMT CO LLC | Management expense | 2690-000 | | 314.00 | 151,347.58 |
| | | 7611 STATELINE RD 301 | | | | | |
| | | KANSAS CITY MO 64114 | | | | | |
| 12/18/18 | 001754 | LIBERTY MUTUAL INSURANCE | AP Check | 2690-000 | | 2,881.98 | 148,465.60 |
| | | PO BOX 9502 | | | | | |

Page Subtotals   122,550.53   122,778.64

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 32)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 11

Exhibit 9

| Case No: | 18-11289  -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | AURORA MEMORY CARE, LLC | Bank Name: | WEST SUBURBAN BANK |
| | | Account Number / CD #: | *******8191  Checking Account - Operating |
| Taxpayer ID No: | *******1215 | | |
| For Period Ending: | 02/18/20 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DOVER NH 03821-9502 | | | | | |
| 12/18/18 | 001755 | GROOT INC | AP Check | 2690-000 | | 390.45 | 148,075.15 |
| | | A WASTE CONNECTIONS COMPANY | | | | | |
| | | PO BOX 6600177 | | | | | |
| | | DALLAS, TX 75266 | | | | | |
| 12/18/18 | 001756 | BULK TV & INTERNET | AP Check | 2690-000 | | 707.98 | 147,367.17 |
| | | C/O ALC | | | | | |
| | | PO BOX 78131 | | | | | |
| | | MILWAUKEE, WI 53278 | | | | | |
| 12/18/18 | 001757 | VERIZON WIRELESS | AP Check | 2690-000 | | 79.40 | 147,287.77 |
| | | PO BOX 25505 | | | | | |
| | | LEHIGH VALLEY, PA 18002 | | | | | |
| 12/18/18 | 001758 | ALLIANCE REHAB INC | AP Check | 2690-000 | | 364.44 | 146,923.33 |
| | | DBA SYMBRIA RX SERVICES | | | | | |
| 12/18/18 | 001759 | MEDLINE INDUSTRIES INC | AP Check | 2690-000 | | 451.97 | 146,471.36 |
| | | DEPT CH 14400 | | | | | |
| | | PALATINE IL 60055-4400 | | | | | |
| 12/18/18 | 001760 | HD SUPPLY FACILITIES MAINTENANCE | AP Check | 2690-000 | | 292.91 | 146,178.45 |
| | | PO BOX 509058 | | | | | |
| | | SAN DIEGO, CA 92150 | | | | | |
| 12/18/18 | 001761 | SHERWIN WILLIAMS | AP Check | 2690-000 | | 39.90 | 146,138.55 |
| | | 304 W NEW INDIAN TRL | | | | | |
| | | AURORA, IL 60506 | | | | | |
| 12/18/18 | 001762 | LOCAL LAWN CARE & LANDSCAPING | AP Check | 2690-000 | | 690.00 | 145,448.55 |
| | | 10 S 112 SCHOGER DR | | | | | |
| | | NAPERVILLE, IL 60564 | | | | | |
| 12/18/18 | 001763 | FOX VALLEY FIRE AND SAFETY | AP Check | 2690-000 | | 2,522.88 | 142,925.67 |
| | | 2730 PINNACLE DR | | | | | |
| | | ELGIN, IL 60124 | | | | | |
| 12/18/18 | 001764 | G & R HEATING AND AIR LLC | AP Check | 2690-000 | | 576.50 | 142,349.17 |

| | | Page Subtotals | 0.00 | 6,116.43 | |

Ver: 22.02c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 33)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 18-11289  -ABG | |
| Case Name: | AURORA MEMORY CARE, LLC | |

Taxpayer ID No: *******1215
For Period Ending: 02/18/20

Trustee Name:    GINA B. KROL
Bank Name:    WEST SUBURBAN BANK
Account Number / CD #:    *******8191  Checking Account - Operating

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/18/18 | 001765 | PO BOX 78<br>GILBERTS, IL 60136<br>MICHAEL F. FLANAGAN<br>7511 STATE LINE RD<br>STE 303<br>KANSAS CITY MO 64114 | Receiver fee | 2690-000 | | 5,000.00 | 137,349.17 |
| 12/18/18 | 001766 | FEDERAL EXPRESS<br>PO BOX 94515<br>PALATINE, IL 60094-4515 | AP Check | 2690-000 | | 197.04 | 137,152.13 |
| 12/18/18 | 001767 | PURCHASE POWER<br>PO BOX 371874<br>PITTSBURGH, PA 15250 | AP Check | 2690-000 | | 159.98 | 136,992.15 |
| 12/18/18 | 001768 | PITNEY BOWES GLOBAL FINANCIAL SRVCS<br>PO BOX 371887<br>PITTSBURGH, PA 15250 | AP Check | 2690-000 | | 59.97 | 136,932.18 |
| 12/18/18 | 001769 | STAPLES BUSINESS ADVANTAGE<br>PO BOX 105748<br>ATLANTA GA 30348 | AP Check | 2690-000 | | 97.66 | 136,834.52 |
| 12/18/18 | 001770 | S&S WORLDWIDE INC<br>ACCOUNTS RECEIVABLE<br>PO BOX 210<br>HARTFORD, CT 06141 | AP Check | 2690-000 | | 121.01 | 136,713.51 |
| 12/18/18 | 001771 | RAYMOND DEMARCO | | 2690-000 | | 80.00 | 136,633.51 |
| 12/18/18 | 001772 | FUN EXPRESS LLC<br>PO BOX 14463<br>DES MOINES, IA 50306 | AP Check | 2690-000 | | 120.16 | 136,513.35 |
| 12/18/18 | 001773 | HEALTHCARE SERV GROUP INC<br>3220 TILLMAN DR<br>STE 300<br>BENSALEM PA 19020 | AP Check | 2690-000 | | 23,689.60 | 112,823.75 |

Page Subtotals          0.00          29,525.42

Ver: 22.02c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 34)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   13

Exhibit 9

| Case No: | 18-11289  -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | AURORA MEMORY CARE, LLC | Bank Name: | WEST SUBURBAN BANK |
| | | Account Number / CD #: | *******8191  Checking Account - Operating |
| Taxpayer ID No: | *******1215 | | |
| For Period Ending: | 02/18/20 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/18/18 | 001774 | GRAPEVINE DESIGNS PO BOX 414983 KANSAS CITY, MO 64141 | AP Check | 2690-000 | | 196.95 | 112,626.80 |
| 12/19/18 | | Transfer to Acct #*******8272 | Transfer From Operating acct 8191 | 9999-000 | | 100.00 | 112,526.80 |
| 12/19/18 | | Transfer to Acct #*******8272 | Transfer From Operating acct 8191 | 9999-000 | | 6,132.79 | 106,394.01 |
| 12/19/18 | | Transfer to Acct #*******8272 | Transfer From Operating acct 8191 | 9999-000 | | 38,048.21 | 68,345.80 |
| 12/20/18 | 13 | Nursing Home Resident | Resident's Rent | 1230-000 | 6,100.00 | | 74,445.80 |
| 12/26/18 | 13 | Nursing Home Resident | Resident's Rent | 1230-000 | 37,356.67 | | 111,802.47 |
| 12/26/18 | | WIRE TO IRS/TAX PYMT/AURORA ME | Payroll tax payment | 2690-000 | | 12,309.31 | 99,493.16 |
| * 12/26/18 | | Outgoing Domestic Wire Transfer Fee | | 2600-003 | | 25.00 | 99,468.16 |
| * 12/28/18 | | Reverses Adjustment OUT on 12/26/18 | VOID | 2600-003 | | -25.00 | 99,493.16 |
| 12/31/18 | 001775 | WALNUT CREEK MGMT CO LLC 7611 STATELINE RD 301 KANSAS CITY MO 64114 | Management expense | 2690-000 | | 210.50 | 99,282.66 |
| 12/31/18 | 001776 | AT&T (TELEPHONE) PO BOX 5080 CAROL STREAM, IL 60197 | AP Check | 2690-000 | | 508.97 | 98,773.69 |
| 12/31/18 | 001777 | CALL ONE PO BOX 76112 CLEVELAND, OH 44101 | AP Check | 2690-000 | | 579.86 | 98,193.83 |
| 12/31/18 | 001778 | COMED PO BOX 6111 CAROL STREAM, IL 60197 | AP Check | 2690-000 | | 4,990.76 | 93,203.07 |
| 12/31/18 | 001779 | COMCAST PO BOX 3001 SOUTHEASTERN, PA 19398 | AP Check | 2690-000 | | 180.65 | 93,022.42 |
| 12/31/18 | 001780 | QUEST DIAGNOSTICS PO BOX 740709 ATLANTA GA | AP Check | 2690-000 | | 200.72 | 92,821.70 |

| | | | | Page Subtotals | 43,456.67 | 63,458.72 | |

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   14

Exhibit 9

Case No:      18-11289  -ABG
Case Name:   AURORA MEMORY CARE, LLC

Trustee Name:      GINA B. KROL
Bank Name:         WEST SUBURBAN BANK
Account Number / CD #:   *******8191  Checking Account - Operating

Taxpayer ID No: *******1215
For Period Ending: 02/18/20

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/31/18 | 001781 | MEDLINE INDUSTRIES INC<br>DEPT CH 14400<br>PALATINE IL 60055-4400 | AP Check | 2690-000 | | 49.13 | 92,772.57 |
| 12/31/18 | 001782 | HD SUPPLY FACILITIES MAINTENANCE<br>PO BOX 509058<br>SAN DIEGO, CA 92150 | AP Check | 2690-000 | | 60.71 | 92,711.86 |
| 12/31/18 | 001783 | LOCAL LAWN CARE & LANDSCAPING<br>10 S 112 SCHOGER DR<br>NAPERVILLE, IL 60564 | AP Check | 2690-000 | | 1,480.00 | 91,231.86 |
| 12/31/18 | 001784 | EXTRA SPACE STORAGE<br>416 S LINCOLNWAY NORTH<br>AURORA, IL 60542EXTRA SPACE STORAGE | AP Check | 2690-000 | | 184.00 | 91,047.86 |
| 12/31/18 | 001785 | MICHAEL F. FLANAGAN<br>7511 STATE LINE RD<br>STE 303<br>KANSAS CITY MO 64114 | | 2690-000 | | 5,000.00 | 86,047.86 |
| 12/31/18 | 001786 | FEDERAL EXPRESS<br>PO BOX 94515<br>PALATINE, IL 60094-4515 | AP Check | 2690-000 | | 56.54 | 85,991.32 |
| 12/31/18 | 001787 | STAPLES BUSINESS ADVANTAGE<br>PO BOX 105748<br>ATLANTA GA 30348 | AP Check | 2690-000 | | 59.54 | 85,931.78 |
| 12/31/18 | 001788 | S&S WORLDWIDE INC<br>ACCOUNTS RECEIVABLE<br>PO BOX 210<br>HARTFORD, CT 06141 | AP Check | 2690-000 | | 97.70 | 85,834.08 |
| 12/31/18 | 001789 | ERIC MERTEL<br>DBA UPSCALE<br>18W184 KNOLLWOOD LN<br>VILLA PARK, IL 60181 | | 2690-000 | | 150.00 | 85,684.08 |

Page Subtotals          0.00          7,137.62

Ver: 22.02c

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   15

Exhibit 9

| Case No: | 18-11289  -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | AURORA MEMORY CARE, LLC | Bank Name: | WEST SUBURBAN BANK |
| | | Account Number / CD #: | *******8191  Checking Account - Operating |
| Taxpayer ID No: | *******1215 | | |
| For Period Ending: | 02/18/20 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/02/19 | | Transfer to Acct #*******8272 | Transfer From Operating acct 8191 | 9999-000 | | 6,434.90 | 79,249.18 |
| 01/02/19 | | Transfer to Acct #*******8272 | Transfer From Operating acct 8191 | 9999-000 | | 38,858.46 | 40,390.72 |
| 01/03/19 | 13 | Nursing Home Resident | | 1230-000 | 100,395.30 | | 140,786.02 |
| 01/09/19 | | Outgoing Wire Transfer TAX PYMT | | 2690-000 | | 12,921.72 | 127,864.30 |
| 01/11/19 | 13 | Nursing Home Resident | | 1230-000 | 97,920.00 | | 225,784.30 |
| 01/11/19 | | TRANSFER TO 1100147454 | | 2690-000 | | 4.85 | 225,779.45 |
| 01/11/19 | | Transfer to Acct #*******8272 | Transfer From Operating acct 8191 | 9999-000 | | 269.66 | 225,509.79 |
| 01/14/19 | 001790 | WALNUT CREEK MGMT CO LLC 7611 STATELINE RD 301 KANSAS CITY MO 64114 | Management Fee | 2690-000 | | 16,157.00 | 209,352.79 |
| 01/14/19 | 001791 | BLUECROSS BLUESHIELD OF ILLINOIS HEALTH CARE SERVICE CORPORATION 25550  NETWORK PLACE CHICAGO, IL 60673 | AP Check | 2690-000 | | 7,856.19 | 201,496.60 |
| 01/14/19 | 001792 | PRINCIPAL INSURANCE PLIC-SBD GRAND ISLAND PO BOX 10372 DES MOINES, IA 50306 | AP Check | 2690-000 | | 758.38 | 200,738.22 |
| 01/14/19 | 001793 | VERIZON WIRELESS PO BOX 25505 LEHIGH VALLEY, PA 18002 | AP Check | 2690-000 | | 74.46 | 200,663.76 |
| 01/14/19 | 001794 | MEDLINE INDUSTRIES INC DEPT CH 14400 PALATINE IL 60055-4400 | AP Check | 2690-000 | | 1,376.23 | 199,287.53 |
| 01/14/19 | 001795 | ECOLAB INC PO BOX 70343 CHICAGO, IL 60673 | AP Check | 2690-000 | | 2,182.36 | 197,105.17 |
| 01/14/19 | 001796 | DIRECT SUPPLY PO BOX 88201 | AP Check | 2690-000 | | 243.71 | 196,861.46 |

| | | | | Page Subtotals | 198,315.30 | 87,137.92 | |

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 37)*

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    16

Exhibit 9

| Case No: | 18-11289 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | AURORA MEMORY CARE, LLC | Bank Name: | WEST SUBURBAN BANK |
| | | Account Number / CD #: | *******8191  Checking Account - Operating |
| Taxpayer ID No: | *******1215 | | |
| For Period Ending: | 02/18/20 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | MILWAUKEE, WI 53288 | | | | | |
| 01/14/19 | 001797 | HD SUPPLY FACILITIES MAINTENANCE<br>PO BOX 509058<br>SAN DIEGO, CA 92150 | AP Check | 2690-000 | | 152.41 | 196,709.05 |
| 01/14/19 | 001798 | G & R HEATING AND AIR LLC<br>PO BOX 78<br>GILBERTS, IL 60136 | AP Check | 2690-000 | | 300.00 | 196,409.05 |
| 01/14/19 | 001799 | HOPKINS GREASE CO<br>PO BOX 7722<br>LAKE IN THE HILLS, IL 60156 | AP Check | 2690-000 | | 175.00 | 196,234.05 |
| 01/14/19 | 001800 | MICHAEL F. FLANAGAN<br>7511 STATE LINE RD<br>STE 303<br>KANSAS CITY MO 64114 | | 2690-000 | | 10,000.00 | 186,234.05 |
| 01/14/19 | 001801 | FEDERAL EXPRESS<br>PO BOX 94515<br>PALATINE, IL 60094-4515 | AP Check | 2690-000 | | 88.67 | 186,145.38 |
| 01/14/19 | 001802 | REV GROUP - REF RES REC<br>DBA WELLS FARGO EQUIPMENT FINANCE<br>PO BOX 858178<br>MINNEAPOLIS, MN 35485 | AP Check | 2690-000 | | 741.57 | 185,403.81 |
| 01/14/19 | 001803 | DREYER MEDICAL CLINIC<br>28594 NETWORK PLACE<br>CHICAGO IL 60573 | AP Check | 2690-000 | | 377.00 | 185,026.81 |
| 01/14/19 | 001804 | HEALTHCARE INFORMATION SYSTEMS<br>MEDIBILL SYSTEMS<br>450 REGENCY PARKWAY<br>STE 100<br>OMAHA, NE 68114 | AP Check | 2690-000 | | 40.00 | 184,986.81 |
| 01/14/19 | 001805 | WAREHOUSE DIRECT | AP Check | 2690-000 | | 441.38 | 184,545.43 |

| | | | | Page Subtotals | 0.00 | 12,316.03 | |

Ver: 22.02c

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 17

Exhibit 9

| Case No: | 18-11289 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | AURORA MEMORY CARE, LLC | Bank Name: | WEST SUBURBAN BANK |
| | | Account Number / CD #: | *******8191  Checking Account - Operating |
| Taxpayer ID No: | *******1215 | | |
| For Period Ending: | 02/18/20 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2001 S MT PROSPECT RD | | | | | |
| | | DES PLAINES IL 60018 | | | | | |
| 01/14/19 | 001806 | STAPLES BUSINESS ADVANTAGE | AP Check | 2690-000 | | 93.50 | 184,451.93 |
| | | PO BOX 105748 | | | | | |
| | | ATLANTA GA 30348 | | | | | |
| 01/14/19 | 001807 | S&S WORLDWIDE INC | AP Check | 2690-000 | | 132.54 | 184,319.39 |
| | | ACCOUNTS RECEIVABLE | | | | | |
| | | PO BOX 210 | | | | | |
| | | HARTFORD, CT 06141 | | | | | |
| 01/14/19 | 001808 | FUN EXPRESS LLC | AP Check | 2690-000 | | 224.21 | 184,095.18 |
| | | PO BOX 14463 | | | | | |
| | | DES MOINES, IA 50306 | | | | | |
| 01/14/19 | 001809 | HEALTHCARE SERV GROUP INC | AP Check | 2690-000 | | 24,423.96 | 159,671.22 |
| | | 3220 TILLMAN DR | | | | | |
| | | STE 300 | | | | | |
| | | BENSALEM PA 19020 | | | | | |
| 01/14/19 | 001810 | GRAPEVINE DESIGNS | AP Check | 2690-000 | | 297.00 | 159,374.22 |
| | | PO BOX 414983 | | | | | |
| | | KANSAS CITY, MO 64141 | | | | | |
| 01/14/19 | 001811 | AT&T (TELEPHONE) | AP Check | 2690-000 | | 107.70 | 159,266.52 |
| | | PO BOX 5080 | | | | | |
| | | CAROL STREAM, IL 60197 | | | | | |
| 01/14/19 | 001812 | A PLACE FOR MOM | AP Check | 2690-000 | | 420.00 | 158,846.52 |
| | | PO BOX 674164 | | | | | |
| | | DETROIT, MI 48267 | | | | | |
| 01/16/19 | | Transfer to Acct #*******8272 | Transfer From Operating acct 8191 | 9999-000 | | 100.00 | 158,746.52 |
| 01/16/19 | | Transfer to Acct #*******8272 | Transfer From Operating acct 8191 | 9999-000 | | 6,155.07 | 152,591.45 |
| 01/16/19 | | Transfer to Acct #*******8272 | Transfer From Operating acct 8191 | 9999-000 | | 41,224.22 | 111,367.23 |
| 01/18/19 | 13 | Nursing Home Resident | | 1230-000 | 25,009.65 | | 136,376.88 |

| | Page Subtotals | 25,009.65 | 73,178.20 |

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 39)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   18

Exhibit 9

| Case No: | 18-11289  -ABG | | Trustee Name: | GINA B. KROL |
| Case Name: | AURORA MEMORY CARE, LLC | | Bank Name: | WEST SUBURBAN BANK |
| | | | Account Number / CD #: | *******8191  Checking Account - Operating |
| Taxpayer ID No: | *******1215 | | | |
| For Period Ending: | 02/18/20 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/18/19 | | Outgoing Wire Transfer tax pymt | | 2690-000 | | 369.76 | 136,007.12 |
| 01/24/19 | 13 | Nursing Home Resident | | 1230-000 | 10,808.06 | | 146,815.18 |
| 01/24/19 | | Outgoing Wire 163 AURO: | | 2690-000 | | 14,278.77 | 132,536.41 |
| 01/29/19 | 13 | Nursing Home Resident | | 1230-000 | 55,015.00 | | 187,551.41 |
| 01/29/19 | 001813 | BLUECROSS BLUESHIELD OF ILLINOIS HEALTH CARE SERVICE CORPORATION 25550  NETWORK PLACE CHICAGO, IL 60673 | AP Check | 2690-000 | | 6,863.11 | 180,688.30 |
| 01/29/19 | 001814 | PRINCIPAL INSURANCE PLIC-SBD GRAND ISLAND PO BOX 10372 DES MOINES, IA 50306 | AP Check | 2690-000 | | 758.38 | 179,929.92 |
| 01/29/19 | 001815 | NICOR GAS PO BOX 5437 CAROL STREAM, IL 60197 | AP Check | 2690-000 | | 625.07 | 179,304.85 |
| 01/29/19 | 001816 | COMED PO BOX 6111 CAROL STREAM, IL 60197 | AP Check | 2690-000 | | 6,112.63 | 173,192.22 |
| 01/29/19 | 001817 | GROOT INC A WASTE CONNECTIONS COMPANY PO BOX 6600177 DALLAS, TX 75266 | AP Check | 2690-000 | | 510.00 | 172,682.22 |
| 01/29/19 | 001818 | ALLBRIDGE formerly BULK TV PO BOX 99129 RALEIGH, NC 27624 | AP Check | 2690-000 | | 753.19 | 171,929.03 |
| 01/29/19 | 001819 | ALLIANCE REHAB INC DBA SYMBRIS RX SERVICES 28100 TORCH PARKWAY SUITE 600 WARRENVILLE, IL 60556 | AP Check | 2690-000 | | 932.24 | 170,996.79 |

| | | | | Page Subtotals | 65,823.06 | 31,203.15 | |

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 40)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 19

Exhibit 9

| Case No: | 18-11289 -ABG | | Trustee Name: | GINA B. KROL |
| Case Name: | AURORA MEMORY CARE, LLC | | Bank Name: | WEST SUBURBAN BANK |
| | | | Account Number / CD #: | *******8191 Checking Account - Operating |
| Taxpayer ID No: | *******1215 | | | |
| For Period Ending: | 02/18/20 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/29/19 | 001820 | MEDLINE INDUSTRIES INC DEPT CH 14400 PALATINE IL 60055-4400 | AP Check | 2690-000 | | 158.50 | 170,838.29 |
| 01/29/19 | 001821 | HD SUPPLY FACILITIES MAINTENANCE PO BOX 509058 SAN DIEGO, CA 92150 | AP Check | 2690-000 | | 92.17 | 170,746.12 |
| 01/29/19 | 001822 | SHERWIN WILLIAMS 304 W NEW INDIAN TRL AURORA, IL 60506 | AP Check | 2690-000 | | 177.65 | 170,568.47 |
| 01/29/19 | 001823 | SEBERT LANDSCAPING PO BOX 71146 CHCIAGO, IL 60694 | AP Check | 2690-000 | | 540.00 | 170,028.47 |
| 01/29/19 | 001824 | LOCAL LAWN CARE & LANDSCAPING 10 S 112 SCHOGER DR NAPERVILLE, IL 60564 | AP Check | 2690-000 | | 1,480.00 | 168,548.47 |
| 01/29/19 | 001825 | MCFARLANE DOUGLASS & COMPANIES 143 TOWER DR BURR RIDGE, IL 60527 | AP Check | 2690-000 | | 703.50 | 167,844.97 |
| 01/29/19 | 001826 | OTIS ELEVATOR COMPANY PO BOX 73579 CHICAGO, IL 60673 | AP Check | 2690-000 | | 2,383.68 | 165,461.29 |
| 01/29/19 | 001827 | FOX VALLEY FIRE AND SAFETY 2730 PINNACLE DR ELGIN, IL 60124 | AP Check | 2690-000 | | 150.00 | 165,311.29 |
| 01/29/19 | 001828 | EXTRA SPACE STORAGE 416 S LINCOLNWAY NORTH AURORA, IL 60542EXTRA SPACE STORAGE | AP Check | 2690-000 | | 184.00 | 165,127.29 |
| 01/29/19 | 001829 | HEALTH TECHNOLOGIES INC | AP Check | 2690-000 | | 207.80 | 164,919.49 |
| 01/29/19 | 001830 | FEDERAL EXPRESS PO BOX 94515 | AP Check | 2690-000 | | 125.19 | 164,794.30 |

Page Subtotals 0.00 6,202.49

Ver: 22.02c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 41)*

**FORM 2**

Page: 20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 18-11289 -ABG |
| Case Name: | AURORA MEMORY CARE, LLC |

| Trustee Name: | GINA B. KROL |
| Bank Name: | WEST SUBURBAN BANK |
| Account Number / CD #: | *******8191 Checking Account - Operating |

| Taxpayer ID No: | *******1215 |
| For Period Ending: | 02/18/20 |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PALATINE, IL 60094-4515 | | | | | |
| 01/29/19 | 001831 | PITNEY BOWES GLOBAL FINANCIAL SRVCS PO BOX 371887 PITTSBURGH, PA 15250 | AP Check | 2690-000 | | 189.97 | 164,604.33 |
| 01/29/19 | 001833 | STAPLES BUSINESS ADVANTAGE PO BOX 105748 ATLANTA GA 30348 | AP Check | 2690-000 | | 197.04 | 164,407.29 |
| 01/29/19 | 001834 | JERROLD D MOSHER DBA MOSHER PIANO 22 SONORA DR MONTGOMERY, IL 60538 | | 2690-000 | | 100.00 | 164,307.29 |
| 01/29/19 | 001835 | HEIDI G MERTEL DBA LUCKY ENTERTAINMENT 38 N ELM ST HILLSIDE IL 60162 | | 2690-000 | | 175.00 | 164,132.29 |
| 01/29/19 | 001836 | ERIC MERTEL DBA UPSCALE 18W184 KNOLLWOOD LN VILLA PARK, IL 60181 | | 2690-000 | | 525.00 | 163,607.29 |
| 01/29/19 | 001837 | JACQUELYN MILLER 1514 KEYSTONE CT ELGIN, IL 60120 | | 2690-000 | | 125.00 | 163,482.29 |
| 01/30/19 | | Transfer to Acct #*******8272 | TRANSFER FROM OPERATING 8191 | 9999-000 | | 5,397.04 | 158,085.25 |
| 01/30/19 | | Transfer to Acct #*******8272 | TRANSFER FROM OPERATING 8191 | 9999-000 | | 41,153.38 | 116,931.87 |
| 01/31/19 | 001838 | IL DEPT OF REVENUE PO BOX 19031 SPRINGFIELD, IL 62794 | Payroll Tax | 2690-000 | | 14,613.59 | 102,318.28 |
| 01/31/19 | 001839 | IL DEPT OF EMPL SECURITY PO BOX 3637 SPRINGFIELD, IL 62708 | Payroll Tax | 2690-000 | | 6,104.91 | 96,213.37 |
| 01/31/19 | | WEST SUBURBAN BANK 711 S. MEYERS RD | MONTHLY SERVICE CHARGE | 2600-000 | | 12.55 | 96,200.82 |

Page Subtotals   0.00   68,593.48

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 42)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 21

Exhibit 9

Case No: 18-11289 -ABG
Case Name: AURORA MEMORY CARE, LLC

Taxpayer ID No: *******1215
For Period Ending: 02/18/20

Trustee Name: GINA B. KROL
Bank Name: WEST SUBURBAN BANK
Account Number / CD #: *******8191 Checking Account - Operating

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | LOMBARD, IL 60148 | | | | | |
| 02/04/19 | 13 | Nursing Home Resident | | 1230-000 | 79,305.00 | | 175,505.82 |
| 02/06/19 | 13 | Nursing Home Resident | | 1230-000 | 53,447.50 | | 228,953.32 |
| 02/06/19 | | Outgoing Wire 385 AURO: | | 2690-000 | | 13,998.44 | 214,954.88 |
| 02/11/19 | 13 | Nursing Home Resident | | 1230-000 | 19,000.00 | | 233,954.88 |
| 02/11/19 | 001840 | WALNUT CREEK MGMT CO LLC | Management Fee | 2690-000 | | 16,000.00 | 217,954.88 |
| | | 7611 STATELINE RD 301 | | | | | |
| | | KANSAS CITY MO 64114 | | | | | |
| 02/11/19 | 001841 | WALNUT CREEK MGMT CO LLC | | 2690-000 | | 87.57 | 217,867.31 |
| | | 7611 STATELINE RD 301 | | | | | |
| | | KANSAS CITY MO 64114 | | | | | |
| 02/11/19 | 001842 | THE GARZELLA GROUP | AP Check | 2690-000 | | 3,521.00 | 214,346.31 |
| | | 7231 E PRINCESS BLVD | | | | | |
| | | SUITE 212 | | | | | |
| | | SCOTTSDALE, AZ 95255 | | | | | |
| 02/11/19 | 001843 | AT&T (TELEPHONE) | AP Check | 2690-000 | | 514.67 | 213,831.64 |
| | | PO BOX 5080 | | | | | |
| | | CAROL STREAM, IL 60197 | | | | | |
| 02/11/19 | 001844 | CALL ONE | AP Check | 2690-000 | | 580.29 | 213,251.35 |
| | | PO BOX 76112 | | | | | |
| | | CLEVELAND, OH 44101 | | | | | |
| 02/11/19 | 001845 | NICOR GAS | AP Check | 2690-000 | | 698.21 | 212,553.14 |
| | | PO BOX 5437 | | | | | |
| | | CAROL STREAM, IL 60197 | | | | | |
| 02/11/19 | 001846 | STERICYCLE INC | AP Check | 2690-000 | | 159.15 | 212,393.99 |
| | | PO BOX 6575 | | | | | |
| | | CAROL STREAM, IL 60197 | | | | | |
| 02/11/19 | 001847 | GROOT INC | AP Check | 2690-000 | | 447.77 | 211,946.22 |
| | | A WASTE CONNECTIONS COMPANY | | | | | |

Page Subtotals 151,752.50 36,007.10

Ver: 22.02c

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 22

Exhibit 9

| Case No: | 18-11289 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | AURORA MEMORY CARE, LLC | Bank Name: | WEST SUBURBAN BANK |
| | | Account Number / CD #: | *******8191 Checking Account - Operating |
| Taxpayer ID No: | *******1215 | | |
| For Period Ending: | 02/18/20 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 6600177 DALLAS, TX 75266 | | | | | |
| 02/11/19 | 001848 | COMCAST PO BOX 3001 SOUTHEASTERN, PA 19398 | AP Check | 2690-000 | | 192.34 | 211,753.88 |
| 02/11/19 | 001849 | ALLIANCE REHAB INC DBA SYMBRIS RX SERVICES 28100 TORCH PARKWAY SUITE 600 WARRENVILLE, IL 60556 | AP Check | 2690-000 | | 428.70 | 211,325.18 |
| 02/11/19 | 001850 | MEDLINE INDUSTRIES INC DEPT CH 14400 PALATINE IL 60055-4400 | AP Check | 2690-000 | | 594.39 | 210,730.79 |
| 02/11/19 | 001851 | ECOLAB FOOD SAFETY SPECIALTIES INC PO BOX 70343 CHICAGO, IL 60673 | AP Check | 2690-000 | | 401.10 | 210,329.69 |
| 02/11/19 | 001852 | DIRECT SUPPLY PO BOX 88201 MILWAUKEE, WI 53288 | AP Check | 2690-000 | | 97.00 | 210,232.69 |
| 02/11/19 | 001853 | HD SUPPLY FACILITIES MAINTENANCE PO BOX 509058 SAN DIEGO, CA 92150 | AP Check | 2690-000 | | 591.17 | 209,641.52 |
| 02/11/19 | 001854 | SEBERT LANDSCAPING PO BOX 71146 CHCIAGO, IL 60694 | AP Check | 2690-000 | | 2,335.00 | 207,306.52 |
| 02/11/19 | 001855 | MCFARLANE DOUGLASS & COMPANIES 143 TOWER DR BURR RIDGE, IL 60527 | AP Check | 2690-000 | | 1,407.00 | 205,899.52 |
| 02/11/19 | 001856 | MICHAEL F. FLANAGAN 7511 STATE LINE RD | | 2690-000 | | 5,000.00 | 200,899.52 |

Page Subtotals          0.00          11,046.70

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 23

Exhibit 9

Case No:          18-11289  -ABG
Case Name:     AURORA MEMORY CARE, LLC

Trustee Name:          GINA B. KROL
Bank Name:             WEST SUBURBAN BANK
Account Number / CD #:     *******8191  Checking Account - Operating

Taxpayer ID No: *******1215
For Period Ending: 02/18/20

Blanket Bond (per case limit):    $ 5,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | STE 303<br>KANSAS CITY MO 64114 | | | | | |
| 02/11/19 | 001857 | FEDERAL EXPRESS<br>PO BOX 94515<br>PALATINE, IL 60094-4515 | AP Check | 2690-000 | | 58.61 | 200,840.91 |
| 02/11/19 | 001858 | PURCHASE POWER<br>PO BOX 371874<br>PITTSBURGH, PA 15250 | AP Check | 2690-000 | | 39.98 | 200,800.93 |
| 02/11/19 | 001859 | REV GROUP - REF RES REC<br>DBA WELLS FARGO EQUIPMENT FINANCE<br>PO BOX 858178<br>MINNEAPOLIS, MN 35485 | AP Check | 2690-000 | | 741.57 | 200,059.36 |
| 02/11/19 | 001860 | LAUREN MCCOMBE | | 2690-000 | | 125.00 | 199,934.36 |
| 02/11/19 | 001861 | FUN EXPRESS LLC<br>PO BOX 14463<br>DES MOINES, IA 50306 | AP Check | 2690-000 | | 129.90 | 199,804.46 |
| 02/11/19 | 001862 | HEALTHCARE SERV GROUP INC<br>3220 TILLMAN DR<br>STE 300<br>BENSALEM PA 19020 | AP Check | 2690-000 | | 23,450.89 | 176,353.57 |
| 02/13/19 | 001863 | WAREHOUSE DIRECT<br>2001 S MT PROSPECT RD<br>DES PLAINES IL 60018 | AP Check | 2690-000 | | 772.98 | 175,580.59 |
| 02/13/19 | | Transfer to Acct #*******8272 | TRANSFER FROM OPERATING 8272 | 9999-000 | | 100.00 | 175,480.59 |
| 02/13/19 | | Transfer to Acct #*******8272 | TRANSFER FROM OPERATING 8272 | 9999-000 | | 5,745.53 | 169,735.06 |
| 02/13/19 | | Transfer to Acct #*******8272 | TRANSFER FROM OPERATING 8272 | 9999-000 | | 41,817.19 | 127,917.87 |
| 02/20/19 | | Outgoing Wire 616 AURO: | | 2690-000 | | 14,104.72 | 113,813.15 |
| 02/25/19 | 001868 | MEDLINE INDUSTRIES INC<br>DEPT CH 14400 | AP Check | 2690-000 | | 1,429.10 | 112,384.05 |

Page Subtotals          0.00          88,515.47

Ver: 22.02c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 24

Exhibit 9

Case No: 18-11289 -ABG
Case Name: AURORA MEMORY CARE, LLC

Trustee Name: GINA B. KROL
Bank Name: WEST SUBURBAN BANK
Account Number / CD #: *******8191 Checking Account - Operating

Taxpayer ID No: *******1215
For Period Ending: 02/18/20

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PALATINE IL 60055-4400 | | | | | |
| 02/26/19 | 001864 | CALL ONE<br>PO BOX 76112<br>CLEVELAND, OH 44101 | AP Check | 2690-000 | | 574.51 | 111,809.54 |
| 02/26/19 | 001865 | COMED<br>PO BOX 6111<br>CAROL STREAM, IL 60197 | AP Check | 2690-000 | | 8,021.10 | 103,788.44 |
| 02/26/19 | 001866 | ALLBRIDGE formerly BULK TV<br>PO BOX 99129<br>RALEIGH, NC 27624 | AP Check | 2690-000 | | 740.27 | 103,048.17 |
| 02/26/19 | 001867 | VERIZON WIRELESS<br>PO BOX 25505<br>LEHIGH VALLEY, PA 18002 | AP Check | 2690-000 | | 74.46 | 102,973.71 |
| 02/26/19 | 001869 | ECOLAB INC<br>PO BOX 70343<br>CHICAGO, IL 60673 | AP Check | 2690-000 | | 360.57 | 102,613.14 |
| 02/26/19 | 001870 | DIRECT SUPPLY<br>PO BOX 88201<br>MILWAUKEE, WI 53288 | AP Check | 2690-000 | | 283.60 | 102,329.54 |
| 02/26/19 | 001871 | HD SUPPLY FACILITIES MAINTENANCE<br>PO BOX 509058<br>SAN DIEGO, CA 92150 | AP Check | 2690-000 | | 474.40 | 101,855.14 |
| 02/26/19 | 001872 | SEBERT LANDSCAPING<br>PO BOX 71146<br>CHCIAGO, IL 60694 | AP Check | 2690-000 | | 6,020.00 | 95,835.14 |
| 02/26/19 | 001873 | MCFARLANE DOUGLASS & COMPANIES<br>143 TOWER DR<br>BURR RIDGE, IL 60527 | AP Check | 2690-000 | | 2,110.50 | 93,724.64 |
| 02/26/19 | 001874 | FOX VALLEY FIRE AND SAFETY<br>2730 PINNACLE DR | AP Check | 2690-000 | | 5,443.66 | 88,280.98 |

Page Subtotals: 0.00   24,103.07

Ver: 22.02c

LFORM24
UST Form 101-7-TDR (10/1/2010) *(Page: 46)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 25

Exhibit 9

| Case No: | 18-11289 -ABG |
| Case Name: | AURORA MEMORY CARE, LLC |

| Trustee Name: | GINA B. KROL |
| Bank Name: | WEST SUBURBAN BANK |
| Account Number / CD #: | *******8191  Checking Account - Operating |

| Taxpayer ID No: | *******1215 |
| For Period Ending: | 02/18/20 |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ELGIN, IL 60124 | | | | | |
| 02/26/19 | 001875 | STA KLEEN INC<br>803 W ESTES AVE<br>SCHAUMBERG, IL 60193 | AP Check | 2690-000 | | 470.00 | 87,810.98 |
| 02/26/19 | 001876 | FEDERAL EXPRESS<br>PO BOX 94515<br>PALATINE, IL 60094-4515 | AP Check | 2690-000 | | 129.93 | 87,681.05 |
| 02/26/19 | 001877 | DREYER MEDICAL CLINIC<br>28594 NETWORK PLACE<br>CHICAGO IL 60573 | AP Check | 2690-000 | | 1,200.00 | 86,481.05 |
| 02/26/19 | 001878 | HEALTHCARE INFORMATION SYSTEMS<br>MEDIBILL SYSTEMS<br>450 REGENCY PARKWAY<br>STE 100<br>OMAHA, NE 68114 | AP Check | 2690-000 | | 40.00 | 86,441.05 |
| 02/26/19 | 001879 | WAREHOUSE DIRECT<br>2001 S MT PROSPECT RD<br>DES PLAINES IL 60018 | AP Check | 2690-000 | | 980.33 | 85,460.72 |
| 02/26/19 | 001880 | STAPLES BUSINESS ADVANTAGE<br>PO BOX 105748<br>ATLANTA GA 30348 | AP Check | 2690-000 | | 840.81 | 84,619.91 |
| 02/26/19 | 001881 | S&S WORLDWIDE INC<br>ACCOUNTS RECEIVABLE<br>PO BOX 210<br>HARTFORD, CT 06141 | AP Check | 2690-000 | | 381.22 | 84,238.69 |
| 02/26/19 | 001882 | FUN EXPRESS LLC<br>PO BOX 14463<br>DES MOINES, IA 50306 | AP Check | 2690-000 | | 134.76 | 84,103.93 |
| 02/26/19 | 001883 | HEALTHCARE SERV GROUP INC<br>3220 TILLMAN DR | AP Check | 2690-000 | | 519.52 | 83,584.41 |

| | Page Subtotals | 0.00 | 4,696.57 |
|---|---|---|---|

Ver: 22.02c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 47)*

FORM 2

Page: 26

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 18-11289 -ABG | |
| Case Name: | AURORA MEMORY CARE, LLC | |
| | | |
| Taxpayer ID No: | *******1215 | |
| For Period Ending: | 02/18/20 | |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | WEST SUBURBAN BANK |
| Account Number / CD #: | *******8191  Checking Account - Operating |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/26/19 | 001884 | STE 300 BENSALEM PA 19020 GRAPEVINE DESIGNS PO BOX 414983 KANSAS CITY, MO 64141 | AP Check | 2690-000 | | 318.05 | 83,266.36 |
| 02/27/19 | | Transfer to Acct #*******8272 | TRANSFER FROM OPERATING 8191 | 9999-000 | | 5,572.00 | 77,694.36 |
| 02/27/19 | | Transfer to Acct #*******8272 | TRANSFER FROM OPERATING 8191 | 9999-000 | | 41,954.80 | 35,739.56 |
| 02/28/19 | | WEST SUBURBAN BANK 711 S. MEYERS RD LOMBARD, IL 60148 | MONTHLY SERVICE CHARGE | 2600-000 | | 12.85 | 35,726.71 |
| 03/04/19 | 13 | Nursing Home Resident | | 1230-000 | 10,825.06 | | 46,551.77 |
| 03/07/19 | | Outgoing Wire 895 AURO | | 2690-000 | | 14,173.47 | 32,378.30 |
| 03/13/19 | | Transfer to Acct #*******8272 | TRANSFER FROM OPERATING 8191 | 9999-000 | | 2,442.48 | 29,935.82 |
| 03/13/19 | | Transfer to Acct #*******8272 | TRANSFER FROM OPERATING 8191 | 9999-000 | | 14,706.18 | 15,229.64 |
| 03/20/19 | | Outgoing Wire 1170 AURO: | | 2690-000 | | 3,883.64 | 11,346.00 |
| 03/30/19 | | WEST SUBURBAN BANK 711 S. MEYERS RD LOMBARD, IL 60148 | MONTHLY SERVICE CHARGE | 2600-000 | | 65.27 | 11,280.73 |
| 04/11/19 | | Transfer In | Transfer in from ****8272 | 9999-000 | 141.90 | | 11,422.63 |
| 04/11/19 | | Transfer from Acct #*******8345 | Bank Fund Transfer-Close Petty Cash | 9999-000 | 731.53 | | 12,154.16 |
| 04/14/19 | 001885 | Walnut Creek Management Co | Management Expenses | 2690-000 | | 497.75 | 11,656.41 |
| 04/14/19 | 001886 | Robin Alliston | AP Check | 2690-000 | | 65.12 | 11,591.29 |
| 04/14/19 | 001887 | At&T | AP Check | 2690-000 | | 522.13 | 11,069.16 |
| 04/14/19 | 001888 | Alliance Rehab Inc. | AP Check | 2690-000 | | 897.33 | 10,171.83 |
| 04/14/19 | 001889 | Medline Industries | AP Check | 2690-000 | | 867.92 | 9,303.91 |
| 04/14/19 | 001890 | Ecolab Pest Eliminator | AP Check | 2690-000 | | 504.00 | 8,799.91 |
| 04/14/19 | 001891 | Direct Supply | AP Check | 2690-000 | | 97.00 | 8,702.91 |
| 04/14/19 | 001892 | Artlip & Sons Inc. | AP Check | 2690-000 | | 1,186.00 | 7,516.91 |
| 04/14/19 | 001893 | Local Lawn Care & Landscaping | AP Check | 2690-000 | | 1,480.00 | 6,036.91 |

Page Subtotals    11,698.49    89,245.99

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 48)*

Ver: 22.02c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   27

Exhibit 9

| Case No: | 18-11289  -ABG |
|---|---|
| Case Name: | AURORA MEMORY CARE, LLC |

Taxpayer ID No: *******1215
For Period Ending: 02/18/20

Trustee Name:   GINA B. KROL
Bank Name:   WEST SUBURBAN BANK
Account Number / CD #:   *******8191  Checking Account - Operating

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/14/19 | 001894 | Plumb It Inc. | AP Check | 2690-000 | | 1,700.00 | 4,336.91 |
| 04/14/19 | 001895 | Smart Care Equipment Solutions | AP Check | 2690-000 | | 390.00 | 3,946.91 |
| 04/14/19 | 001896 | Federal Express | AP Check | 2690-000 | | 382.56 | 3,564.35 |
| 04/14/19 | 001897 | Staples Business Advantage | AP Check | 2690-000 | | 160.48 | 3,403.87 |
| 04/14/19 | 001898 | S&S Worldwide | AP Check | 2690-000 | | 177.57 | 3,226.30 |
| 04/14/19 | 001899 | Mark Hoffman | AP Check | 2690-000 | | 150.00 | 3,076.30 |
| 04/14/19 | 001900 | HEIDI G MERTEL DBA LUCKY ENTERTAINMENT 38 N ELM ST HILLSIDE IL 60162 | AP Check | 2690-000 | | 250.00 | 2,826.30 |
| 04/14/19 | 001901 | ERIC MERTEL DBA UPSCALE 18W184 KNOLLWOOD LN VILLA PARK, IL 60181 | AP Check | 2690-000 | | 175.00 | 2,651.30 |
| 04/14/19 | 001902 | Raymond DeWarren | | 2690-000 | | 80.00 | 2,571.30 |
| 04/14/19 | 001903 | Oswegoland Senior Inc. | AP Check | 2690-000 | | 320.00 | 2,251.30 |
| 04/14/19 | 001904 | Jacqueline Miller | | 2690-000 | | 100.00 | 2,151.30 |
| 04/14/19 | 001905 | Local Lawn Care & Landscaping | AP Check | 2690-000 | | 518.75 | 1,632.55 |
| 04/30/19 | | West Suburban Bank | Monthly Service Charge | 2600-000 | | 24.94 | 1,607.61 |
| 05/31/19 | | West Suburban Bank | Monthly Service Charge | 2600-000 | | 28.74 | 1,578.87 |
| *  06/05/19 | 001650 | WALNUT CREEK MGMT CO LLC | Check 1650 did not clear Transaction reversed to close account. | 2690-003 | | -265.57 | 1,844.44 |
| 06/06/19 | 001906 | Gina B. Krol, Trustee | Transfer to Associated #*0233 To Close Account | 9999-000 | | 1,844.44 | 0.00 |

Page Subtotals        0.00        6,036.91

Ver: 22.02c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 28

Exhibit 9

| | | |
|---|---|---|
| Case No: | 18-11289  -ABG | |
| Case Name: | AURORA MEMORY CARE, LLC | |
| | | |
| Taxpayer ID No: | *******1215 | |
| For Period Ending: | 02/18/20 | |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | WEST SUBURBAN BANK |
| Account Number / CD #: | *******8191  Checking Account - Operating |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 1,267,813.16 | 1,267,813.16 | 0.00 |
| | | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 873.43 | 483,300.93 | |
| | | | | Subtotal | | 1,266,939.73 | 784,512.23 | |
| | | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | | | Net | | 1,266,939.73 | 784,512.23 | |

Page Subtotals          0.00          0.00

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 18-11289  -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | AURORA MEMORY CARE, LLC | Bank Name: | WEST SUBURBAN BANK |
| | | Account Number / CD #: | *******8272  Checking Account-Payroll |
| Taxpayer ID No: | *******1215 | | |
| For Period Ending: | 02/18/20 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/26/18 | | AURORA MEMORY CARE, LLC | Opening Bal - Payroll as of Conver | 9999-000 | 153.59 | | 153.59 |
| | | | Ref: Asset #10 | | | | |
| 09/27/18 | | WEST SUBURBAN BANK | Transfer From Operating acct 8191 | 9999-000 | | -6,720.66 | 6,874.25 |
| 09/28/18 | 001186 | Joana E. Arias | PAYROLL | 9999-000 | | 700.00 | 6,174.25 |
| 09/28/18 | 001187 | Rhonda Carter | PAYROLL | 9999-000 | | 381.46 | 5,792.79 |
| 09/28/18 | 001188 | Shakeya M. Dawkins | PAYROLL | 9999-000 | | 365.40 | 5,427.39 |
| 09/28/18 | 001189 | Celeste Juarez | PAYROLL | 9999-000 | | 664.54 | 4,762.85 |
| 09/28/18 | 001190 | Rowena F. Malone | PAYROLL | 9999-000 | | 674.26 | 4,088.59 |
| 09/28/18 | 001191 | Monica J. Plymale | PAYROLL | 9999-000 | | 3,003.04 | 1,085.55 |
| 09/28/18 | 001192 | Karina Rios | PAYROLL | 9999-000 | | 367.18 | 718.37 |
| 09/28/18 | 001193 | Laverne Spivey | PAYROLL | 9999-000 | | 285.91 | 432.46 |
| 09/28/18 | 001194 | Andrienne Winfrey | PAYROLL | 9999-000 | | 278.87 | 153.59 |
| 09/29/18 | | WEST SUBURBAN BANK | MONTHLY SERVICE CHARGE | 9999-000 | | 4.38 | 149.21 |
| 10/11/18 | | Transfer from Acct #*******8191 | Transfer From Operating acct 8191 | 9999-000 | 7,634.20 | | 7,783.41 |
| | | | petty cash | | | | |
| 10/12/18 | 001195 | Employee# Arias, Joana E | PAYROLL | 2690-000 | | 624.14 | 7,159.27 |
| 10/12/18 | 001196 | Employee# Juarez, Celeste | PAYROLL | 2690-000 | | 958.60 | 6,200.67 |
| 10/12/18 | 001197 | Employee# Malone, Rowena F | PAYROLL | 2690-000 | | 551.23 | 5,649.44 |
| 10/12/18 | 001198 | Employee# Plymale, Monica J | PAYROLL | 2690-000 | | 3,256.12 | 2,393.32 |
| 10/12/18 | 001199 | Employee# Solis Alejandra | PAYROLL | 2690-000 | | 241.90 | 2,151.42 |
| 10/12/18 | 001200 | Employee# Spivey, Laverne | PAYROLL | 2690-000 | | 976.23 | 1,175.19 |
| 10/12/18 | 001201 | Employee# Spivey, Maggie | PAYROLL | 2690-000 | | 379.01 | 796.18 |
| 10/12/18 | 001202 | Employee# Weisberg, Ruth E | PAYROLL | 2690-000 | | 646.97 | 149.21 |
| 10/12/18 | 001203 | Employee# Marungo, Dora | PAYROLL | 2690-000 | | 100.00 | 49.21 |
| 10/25/18 | | Transfer from Acct #*******8191 | Transfer From Operating acct 8191 | 9999-000 | 5,815.30 | | 5,864.51 |
| 10/25/18 | | Transfer from Acct #*******8191 | Transfer from Operating acct 8191 | 9999-000 | 37,959.71 | | 43,824.22 |
| 10/26/18 | | PAYROLL ONLINE | PAYROLL ONLINE TRF ACH SETTLEMENT | 2690-000 | | 37,959.71 | 5,864.51 |
| 10/26/18 | 001204 | Employee# Arias, Joana E | PAYROLL | 2690-000 | | 499.52 | 5,364.99 |

Page Subtotals    51,562.80    46,197.81

UST Form 101-7-TDR (10/1/2010) *(Page: 51)*

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   30

Exhibit 9

Case No:          18-11289  -ABG

Case Name:     AURORA MEMORY CARE, LLC

Taxpayer ID No: *******1215

For Period Ending: 02/18/20

Trustee Name:      GINA B. KROL

Bank Name:         WEST SUBURBAN BANK

Account Number / CD #:     *******8272  Checking Account-Payroll

Blanket Bond (per case limit):   $ 5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/26/18 | 001205 | Employee# Driver, Nicole | PAYROLL | 2690-000 | | 1,306.51 | 4,058.48 |
| 10/26/18 | 001206 | Employee# Gross, Dorothy | PAYROLL | 2690-000 | | 1,204.30 | 2,854.18 |
| 10/26/18 | 001207 | Employee# Juarez, Celeste | PAYROLL | 2690-000 | | 589.89 | 2,264.29 |
| 10/26/18 | 001208 | Employee# Malone, Rowena F | PAYROLL | 2690-000 | | 627.91 | 1,636.38 |
| 10/26/18 | 001209 | Employee# Spivey, Laverne | PAYROLL | 2690-000 | | 1,105.11 | 531.27 |
| 10/26/18 | 001210 | Employee# Spivey, Maggie | PAYROLL | 2690-000 | | 482.06 | 49.21 |
| 10/31/18 | | WESTERN SUBURBAN BANK | MONTHLY SERVICE CHARGE | 2600-000 | | 2.61 | 46.60 |
| 11/06/18 | | Transfer from Acct #*******8191 | Transfer From Operating acct 8191 | 9999-000 | 100.00 | | 146.60 |
| 11/08/18 | | Transfer from Acct #*******8191 | Transfer From Operating acct 8191 | 9999-000 | 4,481.41 | | 4,628.01 |
| 11/08/18 | | Transfer from Acct #*******8191 | Transfer From Operating acct 8191 | 9999-000 | 39,951.87 | | 44,579.88 |
| 11/09/18 | | PAYROLL ONLINE | PAYROLL ONLINE TRF ACH SETTLEMENT | 2690-000 | | 39,951.87 | 4,628.01 |
| 11/09/18 | 001211 | Employee# Arias, Joana E | PAYROLL | 2690-000 | | 296.73 | 4,331.28 |
| 11/09/18 | 001212 | Employee# Gross, Dorothy | PAYROLL | 2690-000 | | 1,557.95 | 2,773.33 |
| 11/09/18 | 001213 | Employee# Juarez, Celeste | PAYROLL | 2690-000 | | 555.97 | 2,217.36 |
| 11/09/18 | 001214 | Rowena F. Malone | PAYROLL | 2690-000 | | 622.02 | 1,595.34 |
| 11/09/18 | 001215 | Employee# Spivey, Laverne | PAYROLL | 2690-000 | | 1,142.87 | 452.47 |
| 11/09/18 | 001216 | Employee# Spivey, Maggie | PAYROLL | 2690-000 | | 305.87 | 146.60 |
| 11/20/18 | | Transfer from Acct #*******8191 | Transfer From Operating acct 8191 | 9999-000 | 100.00 | | 246.60 |
| 11/20/18 | | Transfer from Acct #*******8191 | Transfer From Operating acct 8191 | 9999-000 | 3,156.68 | | 3,403.28 |
| 11/20/18 | | Transfer from Acct #*******8191 | Transfer From Operating acct 8191 | 9999-000 | 39,357.50 | | 42,760.78 |
| 11/23/18 | | PAYROLL ONLINE | PAYROLL ONLINE TRF ACH SETTLEMENT | 2690-000 | | 39,357.50 | 3,403.28 |
| 11/23/18 | 001217 | Jasmine N. Vasquez | PAYROLL | 2690-000 | | 100.00 | 3,303.28 |
| 11/23/18 | 001218 | Dorothy Gross | PAYROLL | 2690-000 | | 873.37 | 2,429.91 |
| 11/23/18 | 001219 | Celeste Juarez | PAYROLL | 2690-000 | | 357.89 | 2,072.02 |
| 11/23/18 | 001220 | Employee# Malone, Rowena F | PAYROLL | 2690-000 | | 622.02 | 1,450.00 |
| 11/23/18 | 001221 | Veronica Ramos | PAYROLL | 2690-000 | | 265.41 | 1,184.59 |
| 11/23/18 | 001222 | Laverne Spivey | PAYROLL | 2690-000 | | 1,037.99 | 146.60 |
| 11/30/18 | | WESTERN SUBURBAN BANK | MONTHLY SERVICE CHARGE | 2600-000 | | 1.34 | 145.26 |

Page Subtotals          87,147.46          92,367.19

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 52)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 31

Exhibit 9

| Case No: | 18-11289 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | AURORA MEMORY CARE, LLC | Bank Name: | WEST SUBURBAN BANK |
| | | Account Number / CD #: | *******8272 Checking Account-Payroll |
| Taxpayer ID No: | *******1215 | | |
| For Period Ending: | 02/18/20 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/07/18 | | PAYROLL ONLINE | PAYROLL ONLINE TRF ACH SETTLEMENT | 2690-000 | | 41,990.39 | -41,845.13 |
| 12/07/18 | 001223 | Caterina Bolognini | PAYROLL | 2690-000 | | 871.38 | -42,716.51 |
| 12/07/18 | 001224 | Rhonda Carter | PAYROLL | 2690-000 | | 1,214.69 | -43,931.20 |
| 12/07/18 | 001225 | Michelle M. Gillespie | PAYROLL | 2690-000 | | 295.33 | -44,226.53 |
| 12/07/18 | 001226 | Idalia Gonzalez | PAYROLL | 2690-000 | | 714.76 | -44,941.29 |
| 12/07/18 | 001227 | Dorothy Gross | PAYROLL | 2690-000 | | 1,433.67 | -46,374.96 |
| 12/07/18 | 001228 | Celeste Juarez | PAYROLL | 2690-000 | | 738.06 | -47,113.02 |
| 12/07/18 | 001229 | Rowena F. Malone | PAYROLL | 2690-000 | | 356.54 | -47,469.56 |
| 12/07/18 | 001230 | Maryann Micek | PAYROLL | 2690-000 | | 112.88 | -47,582.44 |
| 12/07/18 | 001231 | Laverne Spivey | PAYROLL | 2690-000 | | 991.85 | -48,574.29 |
| 12/11/18 | | Transfer from Acct #*******8191 | Transfer From Operating acct 8191 | 9999-000 | 6,729.16 | | -41,845.13 |
| 12/11/18 | | Transfer from Acct #*******8191 | Transfer From Operating acct 8191 | 9999-000 | 41,745.13 | | -100.00 |
| 12/19/18 | | Transfer from Acct #*******8191 | Transfer From Operating acct 8191 | 9999-000 | 100.00 | | 0.00 |
| 12/19/18 | | Transfer from Acct #*******8191 | Transfer From Operating acct 8191 | 9999-000 | 6,132.79 | | 6,132.79 |
| 12/19/18 | | Transfer from Acct #*******8191 | Transfer From Operating acct 8191 | 9999-000 | 38,048.21 | | 44,181.00 |
| 12/21/18 | | PAYROLL ONLINE | PAYROLL ONLINE TRF ACH SETTLEMENT | 2690-000 | | 38,048.21 | 6,132.79 |
| 12/21/18 | 001232 | Yesenia Rodriguez | PAYROLL | 2690-000 | | 100.00 | 6,032.79 |
| 12/21/18 | 001233 | Rhonda Carter | PAYROLL | 2690-000 | | 626.58 | 5,406.21 |
| 12/21/18 | 001234 | Idalia Gonzalez | PAYROLL | 2690-000 | | 741.42 | 4,664.79 |
| 12/21/18 | 001235 | Dorothy Gross | PAYROLL | 2690-000 | | 1,251.95 | 3,412.84 |
| 12/21/18 | 001236 | Celeste Juarez | PAYROLL | 2690-000 | | 854.56 | 2,558.28 |
| 12/21/18 | 001237 | Rowena F. Malone | PAYROLL | 2690-000 | | 338.85 | 2,219.43 |
| 12/21/18 | 001238 | Kenya Peterson | PAYROLL | 2690-000 | | 683.27 | 1,536.16 |
| 12/21/18 | 001239 | Melinda B. Quinones | PAYROLL | 2690-000 | | 655.32 | 880.84 |
| 12/21/18 | 001240 | Laverne Spivey | PAYROLL | 2690-000 | | 980.84 | -100.00 |
| 12/31/18 | | WESTERN SUBURBAN BANK | MONTHLY SERVICE CHARGE | 2600-000 | | 24.40 | -124.40 |
| 01/01/19 | 001241 | Priscila Avila Jimenez | PAYROLL | 2690-000 | | 799.32 | -923.72 |
| 01/02/19 | | Transfer from Acct #*******8191 | Transfer From Operating acct 8191 | 9999-000 | 6,434.90 | | 5,511.18 |

Page Subtotals: 99,190.19    93,824.27

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 53)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 32

Exhibit 9

| Case No: | 18-11289 -ABG |
|---|---|
| Case Name: | AURORA MEMORY CARE, LLC |

Taxpayer ID No: *******1215
For Period Ending: 02/18/20

Trustee Name: GINA B. KROL
Bank Name: WEST SUBURBAN BANK
Account Number / CD #: *******8272  Checking Account-Payroll

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/02/19 | | Transfer from Acct #*******8191 | Transfer From Operating acct 8191 | 9999-000 | 38,858.46 | | 44,369.64 |
| 01/04/19 | | PAYROLL ONLINE TRF ACH SETTLEMENT | PAYROLL ONLINE TRF ACH SETTLEMENT | 2690-000 | | 38,858.46 | 5,511.18 |
| 01/04/19 | 001242 | Rhonda Carter | PAYROLL | 2690-000 | | 171.23 | 5,339.95 |
| 01/04/19 | 001243 | Idalia Gonzalez | PAYROLL | 2690-000 | | 749.27 | 4,590.68 |
| 01/04/19 | 001244 | Dorothy Gross | PAYROLL | 2690-000 | | 936.15 | 3,654.53 |
| 01/04/19 | 001245 | Celeste Juarez | PAYROLL | 2690-000 | | 444.60 | 3,209.93 |
| 01/04/19 | 001246 | Rowena F. Malone | PAYROLL | 2690-000 | | 445.23 | 2,764.70 |
| 01/04/19 | 001247 | Erica Martinez | PAYROLL | 2690-000 | | 775.79 | 1,988.91 |
| 01/04/19 | 001248 | Melinda R. Quinones | PAYROLL | 2690-000 | | 704.94 | 1,283.97 |
| 01/04/19 | 001249 | Shannon Rogers | PAYROLL | 2690-000 | | 124.60 | 1,159.37 |
| 01/04/19 | 001250 | Laverne Spivey | PAYROLL | 2690-000 | | 978.16 | 181.21 |
| 01/04/19 | 001251 | Andrienne Winfrey | PAYROLL | 2690-000 | | 305.61 | -124.40 |
| 01/11/19 | | Transfer from Acct #*******8191 | Transfer From Operating acct 8191 | 9999-000 | 269.66 | | 145.26 |
| 01/16/19 | | Transfer from Acct #*******8191 | Transfer From Operating acct 8191 | 9999-000 | 100.00 | | 245.26 |
| 01/16/19 | | Transfer from Acct #*******8191 | Transfer From Operating acct 8191 | 9999-000 | 6,155.07 | | 6,400.33 |
| 01/16/19 | | Transfer from Acct #*******8191 | Transfer From Operating acct 8191 | 9999-000 | 41,224.22 | | 47,624.55 |
| 01/18/19 | 001252 | Priscila Avila Jimenez | PAYROLL | 2690-000 | | 1,048.14 | 46,576.41 |
| 01/18/19 | 001253 | Denisse Barrios | PAYROLL | 2690-000 | | 83.94 | 46,492.47 |
| 01/18/19 | 001254 | Dorothy Gross | PAYROLL | 2690-000 | | 238.11 | 46,254.36 |
| 01/18/19 | 001255 | Celeste Juarez | PAYROLL | 2690-000 | | 81.28 | 46,173.08 |
| 01/18/19 | 001256 | Rowena F. Malone | PAYROLL | 2690-000 | | 557.09 | 45,615.99 |
| 01/18/19 | 001257 | Erica Martinez | PAYROLL | 2690-000 | | 1,186.21 | 44,429.78 |
| 01/18/19 | 001258 | Shannon O'Neal | PAYROLL | 2690-000 | | 236.00 | 44,193.78 |
| 01/18/19 | 001259 | Ashley Phillips | PAYROLL | 2690-000 | | 215.87 | 43,977.91 |
| 01/18/19 | 001260 | Melinda R. Quinones | PAYROLL | 2690-000 | | 958.54 | 43,019.37 |
| 01/18/19 | 001261 | Laverne Spivey | PAYROLL | 2690-000 | | 883.77 | 42,135.60 |
| 01/18/19 | 001262 | Andrienne Winfrey | PAYROLL | 2690-000 | | 406.29 | 41,729.31 |
| 01/18/19 | 001263 | Elizabeth Wondrak | PAYROLL | 2690-000 | | 259.83 | 41,469.48 |

Page Subtotals    86,607.41    50,649.11

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 54)*

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 33

Exhibit 9

| Case No: | 18-11289 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | AURORA MEMORY CARE, LLC | Bank Name: | WEST SUBURBAN BANK |
| | | Account Number / CD #: | *******8272  Checking Account-Payroll |
| Taxpayer ID No: | *******1215 | | |
| For Period Ending: | 02/18/20 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/18/19 | 001264 | Yan Daag | PAYROLL | 2690-000 | | 100.00 | 41,369.48 |
| 01/18/19 | 001286 | PAYROLL ONLINE TRF ACH SETTLEMENT | PAYROLL ONLINE TRF ACH SETTLEMENT | 2690-000 | | 41,224.22 | 145.26 |
| 01/30/19 | | Transfer from Acct #*******8191 | TRANSFER FROM OPERATING 8191 | 9999-000 | 5,397.04 | | 5,542.30 |
| 01/30/19 | | Transfer from Acct #*******8191 | TRANSFER FROM OPERATING 8191 | 9999-000 | 41,153.38 | | 46,695.68 |
| 02/01/19 | | PAYROLL ONLINE TRF ACH SETTLEMENT | PAYROLL ONLINE TRF ACH SETTLEMENT | 2690-000 | | 41,153.38 | 5,542.30 |
| 02/01/19 | 001265 | Denisse Barrios | PAYROLL | 2690-000 | | 638.42 | 4,903.88 |
| 02/01/19 | 001266 | Celeste Juarez | PAYROLL | 2690-000 | | 749.86 | 4,154.02 |
| 02/01/19 | 001267 | Rowena F. Malone | PAYROLL | 2690-000 | | 451.12 | 3,702.90 |
| 02/01/19 | 001268 | Erica Martinez | PAYROLL | 2690-000 | | 783.93 | 2,918.97 |
| 02/01/19 | 001269 | Betty J. Nelson | PAYROLL | 2690-000 | | 469.40 | 2,449.57 |
| 02/01/19 | 001270 | Tiffany Parker | PAYROLL | 2690-000 | | 290.52 | 2,159.05 |
| 02/01/19 | 001271 | Ashley Phillips | PAYROLL | 2690-000 | | 752.45 | 1,406.60 |
| 02/01/19 | 001272 | Laverne Spivey | PAYROLL | 2690-000 | | 890.06 | 516.54 |
| 02/01/19 | 001273 | Elizabeth Wondrak | PAYROLL | 2690-000 | | 371.28 | 145.26 |
| 02/13/19 | | Transfer from Acct #*******8191 | TRANSFER FROM OPERATING 8272 | 9999-000 | 100.00 | | 245.26 |
| 02/13/19 | | Transfer from Acct #*******8191 | TRANSFER FROM OPERATING 8272 | 9999-000 | 5,745.53 | | 5,990.79 |
| 02/13/19 | | Transfer from Acct #*******8191 | TRANSFER FROM OPERATING 8272 | 9999-000 | 41,817.19 | | 47,807.98 |
| 02/15/19 | | PAYROLL ONLINE TRF ACH SETTLEMENT | PAYROLL ONLINE TRF ACH SETTLEMENT | 2690-000 | | 41,817.19 | 5,990.79 |
| 02/15/19 | 001274 | Denisse Barrios | PAYROLL | 2690-000 | | 486.31 | 5,504.48 |
| 02/15/19 | 001275 | Ivy Castillo | PAYROLL | 2690-000 | | 599.68 | 4,904.80 |
| 02/15/19 | 001276 | Celeste Juarez | PAYROLL | 2690-000 | | 966.66 | 3,938.14 |
| 02/15/19 | 001277 | Rowena F. Malone | PAYROLL | 2690-000 | | 445.23 | 3,492.91 |
| 02/15/19 | 001278 | Erica Martinez | PAYROLL | 2690-000 | | 954.94 | 2,537.97 |
| 02/15/19 | 001279 | Juliet Ngock | PAYROLL | 2690-000 | | 304.02 | 2,233.95 |
| 02/15/19 | 001280 | Tiffany Parker | PAYROLL | 2690-000 | | 668.50 | 1,565.45 |
| 02/15/19 | 001281 | Antoinette Smith | PAYROLL | 2690-000 | | 411.93 | 1,153.52 |
| 02/15/19 | 001282 | Laverne Spivey | PAYROLL | 2690-000 | | 726.45 | 427.07 |
| 02/15/19 | 001283 | Elizabeth Wondrak | PAYROLL | 2690-000 | | 181.81 | 245.26 |

Page Subtotals          94,213.14          135,437.36

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 55)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 34

Exhibit 9

| Case No: | 18-11289 -ABG | | | | | |
|---|---|---|---|---|---|---|
| Case Name: | AURORA MEMORY CARE, LLC | | | | | |

Trustee Name: GINA B. KROL
Bank Name: WEST SUBURBAN BANK
Account Number / CD #: *******8272  Checking Account-Payroll

Taxpayer ID No: *******1215
For Period Ending: 02/18/20

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/15/19 | 001284 | Rosemary Anderson-Williams | PAYROLL | 2690-000 | | 100.00 | 145.26 |
| 02/27/19 | | Transfer from Acct #*******8191 | TRANSFER FROM OPERATING 8191 | 9999-000 | 5,572.00 | | 5,717.26 |
| 02/27/19 | | Transfer from Acct #*******8191 | TRANSFER FROM OPERATING 8191 | 9999-000 | 41,954.80 | | 47,672.06 |
| 03/01/19 | | PAYROLL ONLINE TRF ACH SETTLEMENT | PAYROLL ONLINE TRF ACH SETTLEMENT | 2690-000 | | 41,954.80 | 5,717.26 |
| 03/01/19 | 001287 | Denisse Barrios | PAYROLL | 2690-000 | | 238.02 | 5,479.24 |
| 03/01/19 | 001285 | Denisse Barrios | PAYROLL | 2690-000 | | 531.91 | 4,947.33 |
| 03/01/19 | 001286 | Celeste Juarez | PAYROLL | 2690-000 | | 813.31 | 4,134.02 |
| 03/01/19 | 001288 | Rowena F. Malone | PAYROLL | 2690-000 | | 504.42 | 3,629.60 |
| 03/01/19 | 001289 | Erica Martinez | PAYROLL | 2690-000 | | 770.36 | 2,859.24 |
| 03/01/19 | 001290 | Laura N. Ndialeloc | PAYROLL | 2690-000 | | 244.57 | 2,614.67 |
| 03/01/19 | 001291 | Tiffany Parker | PAYROLL | 2690-000 | | 688.86 | 1,925.81 |
| 03/01/19 | 001292 | Laverne Spivey | PAYROLL | 2690-000 | | 1,248.75 | 677.06 |
| 03/01/19 | 001293 | Jasmine Trinh | PAYROLL | 2690-000 | | 214.91 | 462.15 |
| 03/01/19 | 001294 | Laura Werrline | PAYROLL | 2690-000 | | 152.60 | 309.55 |
| 03/01/19 | 001295 | Elizabeth Wondrak | PAYROLL | 2690-000 | | 184.59 | 124.96 |
| 03/01/19 | 001296 | Izaira Padilla LeBron | PAYROLL | 2690-000 | | 217.72 | -92.76 |
| 03/13/19 | | Transfer from Acct #*******8191 | TRANSFER FROM OPERATING 8191 | 9999-000 | 2,442.48 | | 2,349.72 |
| 03/13/19 | | Transfer from Acct #*******8191 | TRANSFER FROM OPERATING 8191 | 9999-000 | 14,706.18 | | 17,055.90 |
| 03/15/19 | | PAYROLL ONLINE TRF ACH SETTLEMENT | PAYROLL ONLINE TRF ACH SETTLEMENT | 2690-000 | | 14,706.18 | 2,349.72 |
| 03/15/19 | 001298 | Porcennia Hannsberry | PAYROLL | 2690-000 | | 455.24 | 1,894.48 |
| 03/15/19 | 001299 | Celeste Juarez | PAYROLL | 2690-000 | | 232.88 | 1,661.60 |
| 03/15/19 | 001300 | Rowena F. Malone | PAYROLL | 2690-000 | | 108.96 | 1,552.64 |
| 03/15/19 | 001301 | Erica Martinez | PAYROLL | 2690-000 | | 358.89 | 1,193.75 |
| 03/15/19 | 001302 | Izaira Padilla LeBron | PAYROLL | 2690-000 | | 268.26 | 925.49 |
| 03/15/19 | 001303 | Tiffany Parker | PAYROLL | 2690-000 | | 240.31 | 685.18 |
| 03/15/19 | 001304 | Laverne Spivey | PAYROLL | 2690-000 | | 302.54 | 382.64 |
| 03/15/19 | 001305 | Jasmine Trinh | PAYROLL | 2690-000 | | 237.38 | 145.26 |
| 03/30/19 | | West Suburban Bank | Monthly Service Charge | 2600-000 | | 3.36 | 141.90 |

Page Subtotals     64,675.46     64,778.82

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 56)*

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 35

Exhibit 9

Case No:      18-11289  -ABG
Case Name:   AURORA MEMORY CARE, LLC

Trustee Name:                      GINA B. KROL
Bank Name:                         WEST SUBURBAN BANK
Account Number / CD #:   *******8272  Checking Account-Payroll

Taxpayer ID No:  *******1215
For Period Ending:  02/18/20

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/11/19 | 001288 | Gina B. Krol, Trustee | Trans to Associated Acct #**0233<br>To close payroll account | 9999-000 | | 141.90 | 0.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 483,396.46 | 483,396.46 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 483,242.87 | 141.90 | |
| | | Subtotal | | 153.59 | 483,254.56 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 153.59 | 483,254.56 | |

Page Subtotals              0.00          141.90

Ver: 22.02c

<b>FORM 2</b>

<b>ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD</b>

Page: 36

Exhibit 9

Case No:     18-11289  -ABG
Case Name:   AURORA MEMORY CARE, LLC

Trustee Name:          GINA B. KROL
Bank Name:             WEST SUBURBAN BANK
Account Number / CD #: *******8345  Checking Account-Petty Cash

Taxpayer ID No: *******1215
For Period Ending: 02/18/20

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/26/18 | | AURORA MEMORY CARE, LLC 1340 RIVER STREET AURORA, IL 60506 | Opening Bal - Petty Cash as of Conv Ref: Asset 9 | 9999-000 | 705.98 | | 705.98 |
| 09/29/18 | | WEST SUBURBANK BANK 711 S MEYERS RD LOMBARD, IL 60148 | MONTHLY SERVICE CHARGE | 9999-000 | | 4.77 | 701.21 |
| 10/31/18 | | WEST SUBURBAN BANK 711 S. MEYERS RD LOMBARD, IL 60148 | MONTHLY SERVICE CHARGE | 2600-000 | | 4.63 | 696.58 |
| 11/30/18 | | WESTERN SUBURBAN BANK 711 S. MEYERS RD LOMBARD, IL 60148 | MONTHLY SERVICE CHARGE | 2600-000 | | 4.64 | 691.94 |
| 12/07/18 | | MISCELLANEOUS CREDIT | TRANS. FROM OPERATING ****8191 | 9999-000 | 58.06 | | 750.00 |
| 12/31/18 | | WESTERN SUBURBAN BANK 711 S. MEYERS RD LOMBARD, IL 60148 | MONTHLY SERVICE CHARGE | 2600-000 | | 4.61 | 745.39 |
| 01/31/19 | | WESTERN SUBURBAN BANK 711 S. MEYERS RD LOMBARD, IL 60148 | MONTHLY SERVICE CHARGE | 2600-000 | | 4.60 | 740.79 |
| 02/28/19 | | WESTERN SUBURBAN BANK 711 S. MEYERS RD LOMBARD, IL 60148 | MONTHLY SERVICE CHARGE | 2600-000 | | 4.65 | 736.14 |
| 03/30/19 | | WESTERN SUBURBAN BANK 711 S. MEYERS RD LOMBARD, IL 60148 | MONTHLY SERVICE CHARGE | 2600-000 | | 4.61 | 731.53 |
| 04/11/19 | | Transfer to Acct #*******8191 | Bank Fund Transfer-Close Petty Cash | 9999-000 | | 731.53 | 0.00 |

Page Subtotals       764.04       764.04

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 58)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 37

Exhibit 9

| Case No: | 18-11289 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | AURORA MEMORY CARE, LLC | Bank Name: | WEST SUBURBAN BANK |
| | | Account Number / CD #: | *******8345 Checking Account-Petty Cash |
| Taxpayer ID No: | *******1215 | | |
| For Period Ending: | 02/18/20 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 764.04 | 764.04 | 0.00 |
| | | Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | | 58.06 | 731.53 | |
| | | | | Subtotal | | 705.98 | 32.51 | |
| | | Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | | 0.00 | |
| | | | | Net | | 705.98 | 32.51 | |

Page Subtotals                0.00                0.00

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 38

Exhibit 9

| | | | |
|---|---|---|---|
| Case No: | 18-11289 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | AURORA MEMORY CARE, LLC | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0233 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******1215 | | |
| For Period Ending: | 02/18/20 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/06/19 | | Chicago Title and Trust Company 500 Skokie Blvd Suite 290 Northbrook, IL 60062 | Net Proceeds of sale | | 3,274,614.30 | | 3,274,614.30 |
| | | WEST SUBURBAN BANK | Memo Amount:   (    8,799,333.76 ) Payoff of Lien | 4120-000 | | | |
| | | KANE COUNTY COLLECTOR | Memo Amount:   (    518,248.16 ) Real Estate Taxes | 2820-000 | | | |
| | | AURORA SENIOR CARE LLC | Memo Amount:   (    24,364.66 ) Buyer Credit for Paid Time Off | 2690-000 | | | |
| | | CHICAGO TITLE INSURANCE COMPANY | Memo Amount:   (    20,780.50 ) Title Charges | 2500-000 | | | |
| | | | Memo Amount:   (    39,978.89 ) Transfer Taxes | 2500-000 | | | |
| | | CRESURVEYS | Memo Amount:   (    3,645.55 ) Survey | 2500-000 | | | |
| | | GARZELLA GROUP | Memo Amount:   (    21,118.00 ) Insurance | 2420-000 | | | |
| | 4 | AURORA SENIOR CARE LLC | Memo Amount:    12,702,083.82 Gross proceeds of sale per order Per order 12/20/18 [Dkt. 128]. Trustee's report of sale filed 1/23/19 [Dkt. 138]. | 1110-000 | | | |
| 03/14/19 | 1 | Aurora Senior Care LLC 1319 S. State Street Suite C2 Chicago, IL60605 | A/R Account Receivable due Debtor | 1129-000 | 3,300.00 | | 3,277,914.30 |
| 03/25/19 | 002001 | Wells Fargo Equipment Finance Inc. c/o Askounis & Darcy PC 444 N. Michigan Ave., Ste. 3270 | Admininstrative Expense Claim | 2410-000 | | 3,707.85 | 3,274,206.45 |

| | | |
|---|---|---|
| Page Subtotals | 3,277,914.30 | 3,707.85 |

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 60)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 39

Exhibit 9

| Case No: | 18-11289 -ABG | Trustee Name: | GINA B. KROL |
| Case Name: | AURORA MEMORY CARE, LLC | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0233  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******1215 | | |
| For Period Ending: | 02/18/20 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Chicago, IL 60611 | | | | | |
| | 06/05/19 | 002002 | Symbria RX Services<br>28100 Torch Parkway<br>Suite 600<br>Warrenville, IL 60555 | IN000350796 | 2690-000 | | 974.62 | 3,273,231.83 |
| | 06/05/19 | 002003 | Serbert Landscaping<br>PO Box 71146<br>Chicago, IL 60694-1146 | Invoices 179436, 179457, 179513, 179758, 179963,<br>180299, 180,374, 180402 | 2690-000 | | 3,510.00 | 3,269,721.83 |
| * | 06/05/19 | 002004 | NICOR<br>PO Box 5407<br>Carol Stream, IL 60197-5407 | Account #54-91-62-6519 9<br>For Service Thru 3/1/19 | 2690-003 | | 3,313.49 | 3,266,408.34 |
| * | 06/05/19 | 002004 | NICOR<br>PO Box 5407<br>Carol Stream, IL 60197-5407 | Account #54-91-62-6519 9<br>Incorrect Amount | 2690-003 | | -3,313.49 | 3,269,721.83 |
| | 06/05/19 | 002005 | NICOR<br>PO Box 5407<br>Carol Stream, IL 60197-5407 | Account #54-91-62-6519 9<br>For Service Thru 3/1/19 | 2690-000 | | 3,413.49 | 3,266,308.34 |
| | 06/05/19 | 002006 | Groot Inc.<br>A Waste Connections Company<br>1565 Aurora Avenue LN<br>Aurora, IL 60505-8703 | Account #3106-13279<br>Invoice #3005464 | 2690-000 | | 940.26 | 3,265,368.08 |
| | 06/05/19 | 002007 | Walnut Creek Management Co.<br>7611 State Line Rd.<br>Suite 301<br>Kansas City, MO 64114 | Invoice 1306.0419<br>Reimburse Postage | 2690-000 | | 4.00 | 3,265,364.08 |
| | 06/05/19 | 002008 | Walnut Creek Management Co.<br>7611 State Line Rd.<br>Suite 301<br>Kansas City, MO 64114 | Invoice 1306.0319 & 1313.0319<br>Reimburse Postage & Treats | 2690-000 | | 315.98 | 3,265,048.10 |
| | 06/05/19 | 002009 | Walnut Creek Management Co. | Invoice 0319 | 2690-000 | | 16,000.00 | 3,249,048.10 |

Page Subtotals        0.00        25,158.35

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 61)*

FORM 2

Page: 40

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 18-11289 -ABG | |
| Case Name: | AURORA MEMORY CARE, LLC | |

Trustee Name: GINA B. KROL
Bank Name: Axos Bank
Account Number / CD #: *******0233  Checking Account (Non-Interest Earn

Taxpayer ID No: *******1215
For Period Ending: 02/18/20

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 7611 State Line Rd. | March Mgmt Fee | | | | |
| | | Suite 301 | Reimburse employee advertisement | | | | |
| | | Kansas City, MO  64114 | | | | | |
| 06/05/19 | 002010 | ComEd | Account 1731131071 | 2690-000 | | 6,527.09 | 3,242,521.01 |
| | | PO Box 6111 | | | | | |
| | | Carol Stream, IL 60197-6111 | | | | | |
| 06/05/19 | 002011 | Verizon | Invoice 9827250999 | 2690-000 | | 5.00 | 3,242,516.01 |
| | | Po Box 25505 | | | | | |
| | | Lehigh Valley, PA 18002-5505 | | | | | |
| 06/05/19 | 002012 | Otis Elevator | Invoice CYS18097001 | 2690-000 | | 1,050.00 | 3,241,466.01 |
| | | PO Box 73579 | Customer #742655 | | | | |
| | | Chicago, IL 60673-7579 | | | | | |
| 06/05/19 | 002013 | Fox Valley Fire & Safety | Invoices  00242282  00243741  00235270  00242436 | 2690-000 | | 2,208.00 | 3,239,258.01 |
| | | 2730 Pinnacle Drive | 00242673 | | | | |
| | | Elgin, IL 60124 | 00242587  00243652 | | | | |
| 06/05/19 | 002014 | A Place for Mom | Customer 4322584 | 2690-000 | | 3,080.00 | 3,236,178.01 |
| | | PO Box 913241 | | | | | |
| | | Denver, CO 80291-3241 | | | | | |
| 06/05/19 | 002015 | ServiceMaster | Invoice 2297 | 2690-000 | | 8,492.76 | 3,227,685.25 |
| | | 1554 Crescent Lake Dr. | | | | | |
| | | Montgomery, IL 60538 | | | | | |
| 06/05/19 | 002016 | Healthcare Service Group | Invoice CINV-00029447 | 2690-000 | | 794.62 | 3,226,890.63 |
| | | 3220 Tillman Drive | | | | | |
| | | Suite 300 | | | | | |
| | | Bensalem, PA 19020 | | | | | |
| 06/05/19 | 002017 | Alternatives For Seniors | Invoice 40289 | 2690-000 | | 1,900.00 | 3,224,990.63 |
| | | PO Box 77072 | | | | | |
| | | Charlotte, NC 28271 | | | | | |
| 06/05/19 | 002018 | Chicago Tribune Company | Account CU00664805 | 2690-000 | | 1,431.00 | 3,223,559.63 |
| | | 14839 Collections Center Dr. | | | | | |

Page Subtotals                    0.00        25,488.47

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 62)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 41

Exhibit 9

Case No:          18-11289  -ABG
Case Name:     AURORA MEMORY CARE, LLC

Taxpayer ID No: *******1215
For Period Ending: 02/18/20

Trustee Name:          GINA B. KROL
Bank Name:              Axos Bank
Account Number / CD #:     *******0233  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/05/19 | 002019 | Chicago, IL 60693-0148<br>FedEx<br>PO Box 94515<br>Palatine, IL 60094-4515 | Invoices: 6-511-24359 6-497-19180 6-561-41916 | 2690-000 | | 132.95 | 3,223,426.68 |
| 06/13/19 | 002020 | Liberty Mutual Insurance<br>PO Box 91012<br>Chicago, IL 60680-1110 | Account #9-376806-0000<br>Invoice 13230786<br>WC audit | 2690-000 | | 27,417.67 | 3,196,009.01 |
| * 06/18/19 | 002021 | Illinois Department of Revenue<br>PO Box 19502<br>Springfield, IL 62794-9052 | IL 941 First Quarter 2019<br>Final quarterly withholding tax payment | 2690-003 | | 13,953.96 | 3,182,055.05 |
| 06/20/19 | | West Suburban Bank<br>711 S. Westmore<br>Lombard, IL 60148 | Transfer from operating account<br>To close account | | 1,844.44 | | 3,183,899.49 |
| | 10 | | Memo Amount:          149.21<br>Beg. ledger balance acct *8272<br>Beginning ledger balance in operating account *8191<br>as of Trustee's appointment on 10/1/18 | 1229-000 | | | |
| | 9 | | Memo Amount:          701.21<br>Beg. ledger balance acct *8345<br>Beginning ledger balance in petty cash account *8345<br>as of Trustee's appointment on 10/1/18 | 1229-000 | | | |
| | | | Memo Amount:     (     47,769.76 )<br>Misc operating expenses<br>Detail of the operating expenses from the time of<br>Trustee's appointment are included within the Form<br>2s for accounts *8191, 8272, 8345 attached hereto<br>and to the Trustee's Final Report | 9999-000 | | | |
| | 6 | | Memo Amount:          46,919.34<br>Beg. ledger balance acct *8191<br>Beginning ledger balance in operating account *8191 | 1229-000 | | | |

Page Subtotals          1,844.44          41,504.58

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 42

Exhibit 9

| | |
|---|---|
| Case No: | 18-11289 -ABG |
| Case Name: | AURORA MEMORY CARE, LLC |
| Taxpayer ID No: | *******1215 |
| For Period Ending: | 02/18/20 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0233  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 6 | | as of Trustee's appointment on 10/1/18<br>Memo Amount:      1,844.44<br>Transfer from Operating account<br>As of closing of account*8191 | 9999-000 | | | |
| 06/20/19 | 7 | WSB<br>711 S. Westmore<br>Lombard, IL 60148 | Refund of Atty Fees | 1221-000 | 3,371.00 | | 3,187,270.49 |
| 06/21/19 | 002022 | Illinois Department of<br>Employment Security<br>PO Box 19299<br>Springfield, IL 62794-9300 | Unemployment Insurance | 2820-000 | | 20,878.90 | 3,166,391.59 |
| * 06/25/19 | 002021 | Illinois Department of Revenue<br>PO Box 19502<br>Springfield, IL 62794-9052 | IL 941 First Quarter 2019<br>Incorrect amount-Trustee has original check | 2690-003 | | -13,953.96 | 3,180,345.55 |
| 06/25/19 | 002023 | Illinois Department of Revenue<br>PO Box 19502<br>Springfield, IL 62794-9052 | 1st Quarter 2019 IL 941<br>Includes Interest and Penalty per IDOR<br>Includes interest and penalty per IDOR | 2820-000 | | 15,827.76 | 3,164,517.79 |
| 07/09/19 | 8 | Nicor Gas<br>PO Box 4569<br>Atlanta, GA 30302 | Refund - balance on account | 1229-000 | 2,272.15 | | 3,166,789.94 |
| 07/10/19 | 002024 | ACI Equties LLC | Break Up Fee Per Court Order | 2990-000 | | 180,000.00 | 2,986,789.94 |
| 07/10/19 | 002025 | Blueprint Healthcare<br>Real Estate Advisors LLC | Broker's Commission Per Court Order | 3510-000 | | 300,000.00 | 2,686,789.94 |
| 07/22/19 | 002026 | Bauch & Michaels LLC<br>Client Trust Funds<br>53 W. Jackson Blvd.<br>Suite 1115<br>Chicago, IL 60604 | Partial Payment of Secured Claim | 4120-000 | | 2,000,000.00 | 686,789.94 |
| 09/23/19 | 002027 | Richard Patinkin<br>Patinkin & Patinkin | Attorney's Fees per Court Order | 3210-000 | | 15,589.00 | 671,200.94 |

| | | | | Page Subtotals | 5,643.15 | 2,518,341.70 | |
|---|---|---|---|---|---|---|---|

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 64)*

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 43

Exhibit 9

| Case No: | 18-11289 -ABG |
|---|---|
| Case Name: | AURORA MEMORY CARE, LLC |

Taxpayer ID No: *******1215
For Period Ending: 02/18/20

| Trustee Name: | GINA B. KROL |
|---|---|
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0233  Checking Account (Non-Interest Earn |

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 89 Lincolnwood Rd. Highland Park, IL 60035 | | | | | |
| | 10/25/19 | | US Treasury | FInal Estate 2019 940-tax liability (transaction posted to account on 6/25/19) | 2990-000 | | 1,461.88 | 669,739.06 |
| | 12/16/19 | 002028 | Alan Lasko | Final Distribution | | | 21,244.20 | 648,494.86 |
| | | | | Fees            21,122.70 | 3310-000 | | | |
| | | | | Expenses       121.50 | 3320-000 | | | |
| | 12/16/19 | 002029 | Cohen & Krol | Final Distribution | 3110-000 | | 23,333.33 | 625,161.53 |
| | 12/16/19 | 002030 | Gina B. Krol | Final Distribution | 2100-000 | | 350,000.00 | 275,161.53 |
| | 12/16/19 | 002031 | COHEN & KROL | Final Distribution | 3120-000 | | 573.20 | 274,588.33 |
| * | 12/16/19 | 002032 | Gina Krol | Final Distribution Attorney's Fees per Court Order | 3110-003 | | 11,666.67 | 262,921.66 |
| * | 12/16/19 | 002032 | Gina Krol | Final Distribution Incorrect amount. Trustee has original check | 3110-003 | | -11,666.67 | 274,588.33 |
| | 12/16/19 | 002033 | Office of the U.S. Trustee <B>(ADMINISTRATIVE)</B> 219 S. Dearborn St. Rm 873 Chicago, IL 60604 | Final Distribution | 3120-000 | | 9,750.00 | 264,838.33 |
| * | 12/16/19 | 002034 | Aurora Assisted Living EB-5 FundLLC Paul M Bauch Esq 53 W Jackson Blvd Ste 1115 Chicago, IL 60604 | Final Distribution | 4120-003 | | 217,514.18 | 47,324.15 |
| * | 12/16/19 | 002034 | Aurora Assisted Living EB-5 FundLLC Paul M Bauch Esq 53 W Jackson Blvd Ste 1115 Chicago, IL 60604 | Final Distribution Incorrect amount. Trustee has original check. | 4120-003 | | -217,514.18 | 264,838.33 |
| * | 12/16/19 | 002035 | Protech Security Group 1011 State Street, Suite 260 Lemont, IL 60439 | Final Distribution | 4120-003 | | 7,535.75 | 257,302.58 |

Page Subtotals          0.00          413,898.36

Ver: 22.02c

FORM 2

Page: 44

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:    18-11289 -ABG
Case Name:  AURORA MEMORY CARE, LLC

Taxpayer ID No: *******1215
For Period Ending: 02/18/20

Trustee Name:    GINA B. KROL
Bank Name:    Axos Bank
Account Number / CD #:  *******0233  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 12/16/19 | 002035 | Protech Security Group 1011 State Street, Suite 260 Lemont, IL 60439 | Final Distribution Incorrect amount. Trustee has original check. | 4120-003 | | -7,535.75 | 264,838.33 |
| * 12/16/19 | 002036 | A'viands LLC Tawfiq Ali Law Practice LLC 200 E Randolph St Ste 5100-24 Chicago IL 60601 | Final Distribution (24-1) Modified on 1/23/19 to correct creditor's address. nb | 4120-003 | | 28,121.73 | 236,716.60 |
| * 12/16/19 | 002036 | A'viands LLC Tawfiq Ali Law Practice LLC 200 E Randolph St Ste 5100-24 Chicago IL 60601 | Final Distribution Incorrect amount. Trustee has original check. | 4120-003 | | -28,121.73 | 264,838.33 |
| 12/16/19 | 002037 | Gina Krol | Final Distribution Attorney's Fees per Court Order | 3110-000 | | 11,666.64 | 253,171.69 |
| 12/16/19 | 002038 | Aurora Assisted Living EB-5 FundLLC Paul M Bauch Esq 53 W Jackson Blvd Ste 1115 Chicago, IL 60604 | Final Distribution | 4120-000 | | 217,514.19 | 35,657.50 |
| 12/16/19 | 002039 | Protech Security Group 1011 State Street, Suite 260 Lemont, IL 60439 | Final Distribution | 4120-000 | | 7,535.76 | 28,121.74 |
| 12/16/19 | 002040 | A'viands LLC Tawfiq Ali Law Practice LLC 200 E Randolph St Ste 5100-24 Chicago IL 60601 | Final Distribution (24-1) Modified on 1/23/19 to correct creditor's address. nb | 4120-000 | | 28,121.74 | 0.00 |

Page Subtotals    0.00    257,302.58

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 66)*

**FORM 2**

Page: 45

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 18-11289 -ABG |
| Case Name: | AURORA MEMORY CARE, LLC |
| Taxpayer ID No: | *******1215 |
| For Period Ending: | 02/18/20 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0233  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 12,751,698.02 | COLUMN TOTALS | | 3,285,401.89 | 3,285,401.89 | 0.00 |
| Memo Allocation Disbursements: | 9,475,239.28 | Less: Bank Transfers/CD's | | 0.00 | 0.00 | |
| | | Subtotal | | 3,285,401.89 | 3,285,401.89 | |
| Memo Allocation Net: | 3,276,458.74 | Less: Payments to Debtors | | | 0.00 | |
| | | Net | | 3,285,401.89 | 3,285,401.89 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Allocation Receipts: | 12,751,698.02 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
| Total Allocation Disbursements: | 9,475,239.28 | Checking Account - Operating - *******8191 | 1,266,939.73 | 784,512.23 | 0.00 |
| | | Checking Account-Payroll - *******8272 | 153.59 | 483,254.56 | 0.00 |
| Total Memo Allocation Net: | 3,276,458.74 | Checking Account-Petty Cash - *******8345 | 705.98 | 32.51 | 0.00 |
| | | Checking Account (Non-Interest Earn - *******0233 | 3,285,401.89 | 3,285,401.89 | 0.00 |
| | | | ------------------------ | ------------------------ | ------------------------ |
| | | | 4,553,201.19 | 4,553,201.19 | 0.00 |
| | | | ============ | ============ | ============ |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals                    0.00                    0.00

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 67)*